William L. Wallander, SBT #20780750
Clayton T. Hufft, SBT #24056658
Beth Lloyd, SBT #24060179
**Vinson & Elkins LLP**
Trammell Crow Center
2001 Ross Avenue, Suite 3700
Dallas, Texas 75201-2975
Tel:  214-220-7700
Fax:  214-220-7716
bwallander@velaw.com; chufft@velaw.com;
blloyd@velaw.com

Counsel for the Debtors

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| **TRIDIMENSION ENERGY, L.P.** | § | **Case No.  10-33565** |
| **TDE PROPERTY HOLDINGS, LP** | § | **Case No.  10-33567** |
| **AXIS E&P, LP** | § | **Case No.  10-33566** |
| **AXIS ONSHORE, LP** | § | **Case No.  10-33569** |
| **AXIS MARKETING, LP** | § | **Case No.  10-33568** |
| **RAM DRILLING, LP** | § | **Case No.  10-33570** |
| **TDE OPERATING GP LLC** | § | **Case No.  10-33571** |
| **TDE SUBSIDIARY GP LLC** | § | **Case No.  10-33572** |
| | § | |
| **DEBTORS.** | § | **Chapter 11** |
| | § | |
| | § | **Jointly Administered** |
| | § | |
| | § | |

**GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY AND
DISCLAIMER REGARDING DEBTORS' STATEMENTS OF FINANCIAL AFFAIRS
AND SCHEDULES; ALONG WITH RESERVATIONS OF RIGHTS**

**To: THE HONORABLE STACEY G. JERNIGAN, UNITED STATES BANKRUPTCY**

**JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE AND ALL PARTIES IN**

**INTEREST:**

TriDimension Energy, L.P. ("TriDimension") and its affiliated debtors and debtors in

possession (collectively, the "Debtors")[1] in the above-captioned chapter 11 case (the "Cases"),

---

[1]    The Debtors in these chapter 11 cases are TriDimension Energy, L.P., TDE Operating GP LLC, TDE
Subsidiary GP LLC, TDE Property Holdings, LP, Axis E&P, LP, Axis Onshore, LP, Axis Marketing, LP, and Ram
Drilling, LP.

1   pursuant 11 U.S.C. § 521, Rule 1007 of the Federal Rules of Bankruptcy Procedure (the

2   "FRBP"), the United States Trustee Guidelines for Region 6 (the "Guidelines") and pursuant to

3   the *Order pursuant to 11 U.S.C. § 521, Fed. R. Bankr. P. 1007, and Local Rule 1007 Extending*

4   *Time to File Schedules and Statement of Financial Affairs* [Docket No. 49], entered on May 26,

5   2010 (the "Filing Extension Order"), hereby set forth the following Global Notes and Statements

6   of Limitations, Methodology and Disclaimer Regarding Debtors' Statements of Financial Affairs

7   and Schedules; Along with Reservations of Rights (the "Global Notes").

8

9   **PRELIMINARY STATEMENT**

10      The Schedules of Assets and Liabilities and Statements of Financial Affairs (the

11   "Schedules and Statements") filed herewith by the Debtors were prepared pursuant to 11 U.S.C.

12   § 521 and FRBP Rule 1007 by Debtors' management, with the assistance of the Debtors'

13   employees and court-approved professionals, and are unaudited.

14      While the Debtors' management has made every effort to ensure that the Schedules and

15   Statements are accurate and complete based on information that was available at the time of

16   preparation, inadvertent errors or omissions may have occurred.  The Schedules and Statements

17   remain subject to further review and verification by the Debtors.  Subsequent information may

18   result in material changes in financial and other data contained in the Schedules and Statements.

19      Except as noted in the Schedules and Statements, all asset and liability data is reported as

20   of the close of business on May 21, 2010 (the "Petition Date").

21      The Debtors have used their best efforts to compile the information set forth in the

22   Schedules and Statements from their books and records maintained in the ordinary course of

23   their businesses.  The Debtors reserve their right to amend their Schedules and Statements from

24   time to time as the Debtors deem necessary or appropriate.

25      These Global Notes are incorporated by reference in, and comprise an integral part of, the

26   Schedules and Statements, and should be referred to and reviewed in connection with any review

27   of the Schedules and Statements.

28      1.      Basis of Presentation.  For financial reporting purposes, the Debtors prepare

consolidated financial statements, which include financial information for all subsidiaries and

which in the past have been audited annually.  The Schedules and Statements are unaudited and

reflect the Debtors' best efforts to report the assets and liabilities of each Debtor on an

unconsolidated basis.  These Schedules and Statements neither purport to represent financial

statements prepared in accordance with Generally Accepted Accounting Principles in the United

States ("GAAP"), nor are they intended to fully reconcile to the financial statements.

　　　　2.　　　Summary of Significant Reporting Policies.  The Schedules and Statements have

been signed by Kenneth A. Gregg, Chief Financial Officer.  In reviewing and signing the

Schedules and Statements, Mr. Gregg has necessarily relied upon the efforts, statements and

representations of the accounting and non-accounting personnel located at TriDimension's

headquarters.  Mr. Gregg has not (and could not have) personally verified the accuracy of each

such statement and representation, including statements and representations concerning amounts

owed to creditors.  Each of the Debtors made its best effort to report asset, liability, disbursement

and other information on each appropriate Schedule and Statement.  However, the following

qualifications and limitations apply to each of Debtor's Schedules and Statements:

　　　　a.　　　Reporting Date.  Unless otherwise noted, asset and liability values are reported in

the Debtors' Schedules and Statements as of the close of business on May 21, 2010.

　　　　b.　　　Net Book Value.  It would be cost prohibitive and unduly burdensome to obtain

current market valuations of the Debtors' property interests.  Accordingly, unless otherwise

indicated, net book values, of May 21, 2010, rather than current market values of the Debtors'

interest in property are reflected on the Debtors' Schedules.  The Debtors' assets are presented,

in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include

error corrections and value adjustments (shown as negative values or multiple line items for an

individual asset ID).

　　　　c.　　　Causes of Action.  The Debtors have not set forth all causes of action against all

third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights

with respect to any causes of action that they may have, and neither these Global Notes nor the

Schedules and Statements are intended to be and shall not be deemed a waiver of any such

causes of action or of the right to amend the Schedule and Statement.

      d.     <u>Schedule D:</u>

        i.     Except as otherwise agreed pursuant to a stipulation or agreed order or any other final order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument related to such creditor's claim provided such reservation is not inconsistent with any final order entered by the Bankruptcy Court.

        ii.     In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged, in whole or part, by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Holders of secured claims by virtue of holding setoff rights against the Debtors are not included on Schedule D.

        iii.     Lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

        iv.     The Debtors have only included liens filed as of the Petition Date on Schedule D.  Certain parties may be entitled to and may have filed liens postpetition, that relate back to the date of first work which may be prepetition.

        v.     In some cases, liens were filed naming multiple Debtors.  The Debtors have scheduled liens filed on the Schedule D for each named Debtor as contingent, unliquidated, and disputed.

e.    Schedule F.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule F are intended only to be a summary.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  The claims of individual creditors for, among other things, merchandise, goods, services or taxes are listed at the amounts listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor.  The Debtors reserve all of their rights respecting such credits and allowances.  The dollar amounts listed may be exclusive of contingent and unliquidated amounts.  The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements as contingent, unliquidated and disputed claims to the extent not already listed on Schedule F.  All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event that such executory contract is rejected.  Not all such claims are duplicated on Schedule F.

f.    Schedule G:

i.    The businesses of the Debtors are complex.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and the right to amend or supplement such Schedule as necessary.

ii.    The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein.

iii.    The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or valid

and enforceable.  The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G.

        g.     <u>Dates of Incurred Claims</u>.  The claims listed in Schedules D, E, and F were incurred on various dates.  A determination of the date upon which each claim was incurred would be unduly burdensome and cost prohibitive.

        3.     <u>Claims</u>.  The Debtors' Schedules list creditors and set forth the Debtors' estimate of the number of claims of creditors as of the close of business on May 21, 2010.  Payments or transfers otherwise reducing claims have been made subsequently to certain claimants pursuant to the Bankruptcy Court's orders in the Debtors' cases.  The Debtors have attempted to reflect these subsequent payments in the Schedules and Statements, but the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statements.

        4.     <u>Employee and Former Employee Addresses</u>.  Where directors, employees, former employees, and equity holders have been identified in the Schedules and Statements, their personal addresses have not been disclosed except to the extent that no business address is available.  These addresses will be provided with appropriate confidentiality provisions upon request.

        5.     <u>Employee Claims</u>.  On May 26, 2010, the Bankruptcy Court entered a first-day interim order granting authority to the Debtors to pay prepetition employee wages, salaries, benefits, and other obligations for employees.  See *Order (I) Authorizing Debtors to (A) Pay Prepetition Wages and Salaries to Employees and (B) Pay Prepetition Benefits and Continue Benefit Programs in the Ordinary Course; and (II) Directing Banks to Honor Checks For Payment of Prepetition Employment Obligations* entered on May 26, 2010 [Docket No. 51] (the "<u>Employee Wages Order</u>").  Pursuant to such the Employee Wages Order, the Debtors believe that any employee claims for pre-petition amounts either have been satisfied or are in the process of being satisfied.  Accordingly, employee claims for amounts owing as of the end of the day on May 21, 2010 that have been paid or that are intended to be paid have not been included in the Schedules and Statements.

        6.     <u>Disputed, Contingent, and/or Unliquidated Claims</u>.  Schedules D, E, and F permit

each of the Debtors to designate a claim as disputed, contingent, and/or unliquidated.  A failure

to designate a claim on any of these schedules as disputed, contingent, and/or unliquidated does

not constitute an admission that such claim is not subject to objection or that such claim is or

should be allowed.  The Debtors reserve the right to dispute, or assert offsets or defenses to any

claim reflected on these Schedules as to nature, amount, liability, or status or to otherwise

subsequently designate any claim as disputed, contingent or unliquidated.

7.     <u>Global Notes Control</u>.  In the event that the Schedules and Statements differ from

the Global Notes, the Global Notes shall control.

8.     <u>Reservation of Rights</u>.  Nothing contained in the Schedules and Statements or

these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with

respect to their chapter 11 cases, including, but not limited to, any issues involving objections to

claims, substantive consolidation, equitable subordination, defenses, characterization or re-

characterization of contracts, assumption or rejection of contracts under the provisions of chapter

3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the

Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

9.     <u>Amendments.</u>  The Debtors each reserve the right to amend the Schedules and

Statements in all respects at any time as may be necessary or appropriate, including without

limitation, (a) to assert offsets or defenses to any claim, (b) to amend the amount, liability, or

classification of any claim, or (c) to otherwise designate any claim as contingent, unliquidated or

disputed.  Any failure to designate a claim as contingent, unliquidated, or disputed does not

constitute an admission by any Debtor that such claim is not contingent, unliquidated, or

disputed.

**\*\*\*END OF GLOBAL NOTES\*\*\***
**\*\*SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE\*\***

William L. Wallander, SBT #20780750
Clayton T. Hufft, SBT #24056658
Beth Lloyd, SBT #24060179
**Vinson & Elkins LLP**
Trammell Crow Center
2001 Ross Avenue, Suite 3700
Dallas, Texas 75201-2975
Tel:  214-220-7700
Fax:  214-220-7716
bwallander@velaw.com
chufft@velaw.com
blloyd@velaw.com

Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| In re: TRIDIMENSION ENERGY, L.P. | Chapter 11 |
|---|---|
|  | Case No. 10-33565-sgj11 |
| Debtor. |  |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the Debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| Name of Schedule | Attached Y/N | Number of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A. Real Property | Y | 33 | $30,152,178.98 | | |
| B. Personal Property | Y | 15 | $78,422,171.64 | | |
| C. Property Claimed as Exempt | N | | | | |
| D. Creditors Holding Secured Claims | Y | 2 | | $43,564,095.78 | |
| E. Creditors Holding Unsecured Priority Claims | Y | 4 | | $25.00 | |
| F. Creditors Holding Unsecured Non-Priority Claims | Y | 4 | | $64,571,356.20 | |
| G. Executory Contracts and Unexpired Leases | Y | 92 | | | |
| H. Co-Debtors | Y | 2 | | | |
| I. Current Income of Debtor | N | | | | |
| J. Current Expenditures of Debtor | N | | | | |
| Total number of sheets, all schedules: | | 152 | | | |
| | Total Assets: | | $108,574,350.62 | | |
| | Total Liabilities: | | | $108,135,476.98 | |

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the Debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtors have a life estate. Include any property in which the debtor holds rights and powers exercisable for the Debtor's own benefit. If the Debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; G M RHODES D # 1 | | | $390,982.00 | UNKNOWN |
| Leasehold Costs; G M RHODES D # 2 | | | $781,565.00 | UNKNOWN |
| Leasehold Costs; GILES BEND | | | $1,395,231.00 | UNKNOWN |
| Leasehold Costs; GILES BEND SWD #3 | | | $46,825.42 | UNKNOWN |
| Leasehold Costs; GILES BEND SWD #4 | | | $46,844.39 | UNKNOWN |
| Leasehold Costs; GLADE | | | $2,141,645.00 | UNKNOWN |
| Leasehold Costs; GM RHODES C #1 | | | $390,903.00 | UNKNOWN |
| Leasehold Costs; GROSSE ISLE | | | $0.00 | UNKNOWN |
| Leasehold Costs; GROSSE ISLE LEASES | | | $572.81 | UNKNOWN |
| Leasehold Costs; H B WHITE #1 | | | $7,373.00 | UNKNOWN |
| Leasehold Costs; H B WHITE #2 | | | $11,713.00 | UNKNOWN |
| Leasehold Costs; H B WHITE #3 | | | $15,784.29 | UNKNOWN |
| Leasehold Costs; H B WHITE SWD #3 | | | $22,252.00 | UNKNOWN |
| Leasehold Costs; H M BRIAN #1 | | | $780.00 | UNKNOWN |
| Leasehold Costs; HAAS INV CO SWD #1 | | | $11,573.00 | UNKNOWN |
| Leasehold Costs; HALL #2 | | | $517.27 | UNKNOWN |
| Leasehold Costs; HARDIE #1 | | | $11,652.00 | UNKNOWN |
| Leasehold Costs; HARPER Z #1 | | | $449,190.33 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; HARRISONBURG | | | $867,408.00 | UNKNOWN |
| Leasehold Costs; HM KIMBALL #1 | | | $46,534.83 | UNKNOWN |
| Leasehold Costs; HONEY BRAKE LAKE | | | $75,421.00 | UNKNOWN |
| Leasehold Costs; I H YAKEY #2 | | | $11,822.00 | UNKNOWN |
| Leasehold Costs; I H YAKEY D #12 | | | $7,373.00 | UNKNOWN |
| Leasehold Costs; I H YAKEY D #21 SWD | | | $6,402.00 | UNKNOWN |
| Leasehold Costs; I H YAKEY D #23 | | | $795,643.00 | UNKNOWN |
| Leasehold Costs; I H YAKEY D #42 | | | $775,833.00 | UNKNOWN |
| Leasehold Costs; I H YAKEY ET AL NB #1 | | | $352,918.00 | UNKNOWN |
| Leasehold Costs; I H YAKEY ET AL NB #4 | | | $327,445.00 | UNKNOWN |
| Leasehold Costs; I H YAKEY ET AL NB #5 | | | $329,151.00 | UNKNOWN |
| Leasehold Costs; I H YAKEY ET AL NB SWD 002-A | | | $6,393.00 | UNKNOWN |
| Leasehold Costs; IDA HA YAKEY ET AL D SWD #7 | | | $11,850.00 | UNKNOWN |
| Leasehold Costs; IRELAND | | | $0.00 | UNKNOWN |
| Leasehold Costs; J DALE SWD #23 | | | $8,960.00 | UNKNOWN |
| Leasehold Costs; J P MORGAN SWD #1 | | | $963.00 | UNKNOWN |
| Leasehold Costs; JACK ALLEN #3 | | | $11,870.00 | UNKNOWN |
| Leasehold Costs; JASON MCCANN #2 | | | $10,933.00 | UNKNOWN |
| Leasehold Costs; JASON MCCANN EA #1 | | | $237,529.00 | UNKNOWN |
| Leasehold Costs; JOSEPH TESTA # 9 | | | $390,444.00 | UNKNOWN |
| Leasehold Costs; JUNKIN A-49 | | | $10,350.00 | UNKNOWN |
| Leasehold Costs; JUNKIN N #1 | | | $1,256,618.00 | UNKNOWN |
| Leasehold Costs; K G LEE #2 | | | $487,830.00 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; K G LEE #3 | | | $331,365.00 | UNKNOWN |
| Leasehold Costs; K G LEE #4 | | | $374,305.00 | UNKNOWN |
| Leasehold Costs; K G LEE #5 (RED RIVER BAY) | | | $1,268.00 | UNKNOWN |
| Leasehold Costs; K G LEE ET AL SWD #4 | | | $11,907.00 | UNKNOWN |
| Leasehold Costs; K G LEE SWD #3 | | | $10,892.00 | UNKNOWN |
| Leasehold Costs; L P MINERALS #1 | | | $405,000.00 | UNKNOWN |
| Leasehold Costs; L WX SUE; PATTERSON A #5 | | | $45,976.00 | UNKNOWN |
| Leasehold Costs; L WX SUF; PATTERSON ETAL A #6 | | | $67,247.00 | UNKNOWN |
| Leasehold Costs; LA DELTA SWD #1 | | | $306,951.00 | UNKNOWN |
| Leasehold Costs; LABORDE #2 (NS 5500) | | | $67,867.00 | UNKNOWN |
| Leasehold Costs; LAKE CONCORDIA PROSPECT | | | $790.00 | UNKNOWN |
| Leasehold Costs; LAKE OPHELIA | | | $2,682,473.00 | UNKNOWN |
| Leasehold Costs; LAKE ST. JOHN | | | $13,138,875.46 | UNKNOWN |
| Leasehold Costs; LAMAR PROSPECT | | | $4,206.00 | UNKNOWN |
| Leasehold Costs; LAMBERT-BARRON A SWD #1 | | | $11,708.00 | UNKNOWN |
| Leasehold Costs; LARTO LAKE NORTH | | | $120.00 | UNKNOWN |
| Leasehold Costs; LARTO LAKE, NORTHEAST | | | $5,541.00 | UNKNOWN |
| Leasehold Costs; LAYCOCK & BEALE #1 | | | $45,659.00 | UNKNOWN |
| Leasehold Costs; LEARNED PEABODY RP #4 | | | $125,700.00 | UNKNOWN |
| Leasehold Costs; LEARNED-PEABODY #1 | | | $66,123.95 | UNKNOWN |
| Leasehold Costs; LEARNED-PEABODY #2 | | | $77,453.35 | UNKNOWN |
| Leasehold Costs; LEARNED-PEABODY RP #7 | | | $136,147.14 | UNKNOWN |
| Leasehold Costs; LEARNED-PEABODY SWD #5 | | | $69,149.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; LISMORE LANDING | | | $7,277.50 | UNKNOWN |
| Leasehold Costs; LIV - EXXON FEE #6 | | | $86,581.00 | UNKNOWN |
| Leasehold Costs; LIV CF RA SU; EXXON FEE #5 | | | $45,987.00 | UNKNOWN |
| Leasehold Costs; LIV CF RA SU; JARREAU #1 | | | $45,987.00 | UNKNOWN |
| Leasehold Costs; LIV CF RA SU; LORIO #1 | | | $672,165.00 | UNKNOWN |
| Leasehold Costs; LIV CF RA SU; LORIO #2 | | | $50,633.00 | UNKNOWN |
| Leasehold Costs; LIV CF RA SU; RAGUSA #1 (JARU #2) | | | $849,757.00 | UNKNOWN |
| Leasehold Costs; LIV CF RA SU; RINGO #1 | | | $115,471.00 | UNKNOWN |
| Leasehold Costs; LIV CF RA SU; WALLACE #2 (SAL #2) | | | $804,032.00 | UNKNOWN |
| Leasehold Costs; LIV RPS EXXON FEE #4 | | | $50,967.18 | UNKNOWN |
| Leasehold Costs; LIVONIA FIELD PROSPECT | | | $11,347.55 | UNKNOWN |
| Leasehold Costs; LIVONIA VOLUNTARY UNIT | | | $79,158.18 | UNKNOWN |
| Leasehold Costs; LONG BRANCH NORTH | | | $648,544.52 | UNKNOWN |
| Leasehold Costs; LOWER SUNK LAKE | | | $2,042,610.00 | UNKNOWN |
| Leasehold Costs; MILLIGAN BAYOU | | | $44,295.00 | UNKNOWN |
| Leasehold Costs; MILLIGAN BAYOU NORTH | | | $563,946.00 | UNKNOWN |
| Leasehold Costs; MIRE #1 | | | $152,698.50 | UNKNOWN |
| Leasehold Costs; MISSIANA #1 | | | $30,970.00 | UNKNOWN |
| Leasehold Costs; MISSIANA #2 | | | $63,365.00 | UNKNOWN |
| Leasehold Costs; MISSIANA 18-11 #1 | | | $62,269.00 | UNKNOWN |
| Leasehold Costs; MISSIANA B #1 | | | $68,558.00 | UNKNOWN |
| Leasehold Costs; MISSIANA DC #1 | | | $56,346.00 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; MISSIANA FRNE SWD #5 | | | $6,123.00 | UNKNOWN |
| Leasehold Costs; MISSIANA LAND & TIMBER SWD #1 | | | $11,679.00 | UNKNOWN |
| Leasehold Costs; MISSIANA SWD #1 | | | $11,679.00 | UNKNOWN |
| Leasehold Costs; MISSIANA SWD #2 | | | $11,679.00 | UNKNOWN |
| Leasehold Costs; MOBIL FEE LB #2 | | | $36,071.00 | UNKNOWN |
| Leasehold Costs; MOBIL FEE LB #3 | | | $19,996.00 | UNKNOWN |
| Leasehold Costs; MOBIL FEE LB #4 | | | $53,625.00 | UNKNOWN |
| Leasehold Costs; MOBIL FEE LB A #5 | | | $45,638.00 | UNKNOWN |
| Leasehold Costs; MOBIL FEE LB A #7 | | | $18,103.00 | UNKNOWN |
| Leasehold Costs; MOBIL FEE SWD #1 | | | $6,911.00 | UNKNOWN |
| Leasehold Costs; MORGAN ET AL #1 | | | $248,960.00 | UNKNOWN |
| Leasehold Costs; MORTIMER BERGERON #1 | | | $48,098.04 | UNKNOWN |
| Leasehold Costs; MS WILCOX PROSPECTS | | | $17,816.15 | UNKNOWN |
| Leasehold Costs; N L DENOVA #1 | | | $45,970.00 | UNKNOWN |
| Leasehold Costs; NATCHEZ AIRPORT | | | $676.10 | UNKNOWN |
| Leasehold Costs; NESSER | | | $2,403,899.23 | UNKNOWN |
| Leasehold Costs; NEW PROSPECT (PLUG) | | | $7,037.70 | UNKNOWN |
| Leasehold Costs; NOLAN SWD #2 | | | $9,842.00 | UNKNOWN |
| Leasehold Costs; NORTH MILLIGAN BAYOU SWD #1 | | | $96,200.00 | UNKNOWN |
| Leasehold Costs; NORTH NATCHEZ | | | $76,069.28 | UNKNOWN |
| Leasehold Costs; PARKER B RA SUC; SL 5544 #5 | | | $62,735.25 | UNKNOWN |
| Leasehold Costs; PATTERSON #2 | | | $225,424.00 | UNKNOWN |
| Leasehold Costs; PATTON CHURCH | | | $4,968,685.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; PEABODY #1 SWD | | | $10,378.00 | UNKNOWN |
| Leasehold Costs; PEABODY ET AL #2 SWD | | | $39,417.00 | UNKNOWN |
| Leasehold Costs; PEABODY ET AL #3 | | | $39,417.00 | UNKNOWN |
| Leasehold Costs; PEABODY ET AL #6 | | | $39,417.00 | UNKNOWN |
| Leasehold Costs; PEABODY ET AL #7 | | | $39,417.00 | UNKNOWN |
| Leasehold Costs; PEABODY ET AL #9 | | | $39,417.00 | UNKNOWN |
| Leasehold Costs; PEABODY RF #2 | | | $122,577.00 | UNKNOWN |
| Leasehold Costs; PEABODY RF #4 | | | $129,250.00 | UNKNOWN |
| Leasehold Costs; PETERS #1 | | | $180,522.00 | UNKNOWN |
| Leasehold Costs; PETERS 87 SWD #2 | | | $96,202.00 | UNKNOWN |
| Leasehold Costs; PLACID FEE #6 | | | $62,777.00 | UNKNOWN |
| Leasehold Costs; PLACID FEE 21-13 SWD #1 | | | $546,428.60 | UNKNOWN |
| Leasehold Costs; PLACID FEE NLB #3 | | | $549,629.35 | UNKNOWN |
| Leasehold Costs; PLACID OIL CO FEE #10 | | | $58,256.00 | UNKNOWN |
| Leasehold Costs; PLACID OIL CO FEE #2 | | | $57,747.00 | UNKNOWN |
| Leasehold Costs; PLACID OIL CO FEE #3 | | | $57,747.00 | UNKNOWN |
| Leasehold Costs; PLACID OIL CO FEE #4 | | | $62,777.00 | UNKNOWN |
| Leasehold Costs; PLACID OIL CO FEE #7 | | | $70,150.00 | UNKNOWN |
| Leasehold Costs; PLACID OIL CO FEE #8 | | | $58,718.00 | UNKNOWN |
| Leasehold Costs; PLACID OIL CO FEE SWD #5 | | | $12,470.00 | UNKNOWN |
| Leasehold Costs; POINT BREEZE | | | $828,754.69 | UNKNOWN |
| Leasehold Costs; POINT BREEZE NE | | | $2,582.00 | UNKNOWN |
| Leasehold Costs; PROBE | | | $143,561.02 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; R O MARTIN #1 | | | $39,553.32 | UNKNOWN |
| Leasehold Costs; R O MARTIN GL #3 | | | $180,448.00 | UNKNOWN |
| Leasehold Costs; R O MARTIN GL #4 | | | $180,448.00 | UNKNOWN |
| Leasehold Costs; R O MARTIN RRB #1 | | | $11,713.00 | UNKNOWN |
| Leasehold Costs; RABB / ZUCCARO | | | $0.00 | UNKNOWN |
| Leasehold Costs; RAWSON CREEK | | | $36,075.00 | UNKNOWN |
| Leasehold Costs; RED RIVER BAY | | | $3,964,635.00 | UNKNOWN |
| Leasehold Costs; RICHARD PETERS SWD #1 | | | $166,356.00 | UNKNOWN |
| Leasehold Costs; RIFLE POINT SOUTH | | | $551,603.00 | UNKNOWN |
| Leasehold Costs; RIQUET | | | $29,638.70 | UNKNOWN |
| Leasehold Costs; RODNEY ISLAND | | | $283,875.99 | UNKNOWN |
| Leasehold Costs; ROY O MARTIN 30-2 #1 | | | $219,519.00 | UNKNOWN |
| Leasehold Costs; ROY O MARTIN 30-2 #2 | | | $219,519.00 | UNKNOWN |
| Leasehold Costs; SAUCIER STATE SWD B-2 | | | $114,733.00 | UNKNOWN |
| Leasehold Costs; SCHUCHARDT #3 | | | $346,878.00 | UNKNOWN |
| Leasehold Costs; SCHUCHARDT SWD #1 | | | $11,530.00 | UNKNOWN |
| Leasehold Costs; SL 19931 #1 | | | $2,837.00 | UNKNOWN |
| Leasehold Costs; SLOCUM WEST | | | $3,136,404.00 | UNKNOWN |
| Leasehold Costs; SOUTH LOUISIANA AMI | | | $9,248.78 | UNKNOWN |
| Leasehold Costs; SOUTH QUITMAN BAYOU | | | $1,082,858.69 | UNKNOWN |
| Leasehold Costs; SPARTA SUA; ELDER REALTY CO#17 | | | $27,516.00 | UNKNOWN |
| Leasehold Costs; ST A RB SUC; BARRON A-2 | | | $461,876.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; STACY | | | $461,527.00 | UNKNOWN |
| Leasehold Costs; STELLA M BERTONIER #1 | | | $472.65 | UNKNOWN |
| Leasehold Costs; SULPHUR CREEK PROSPECT | | | $6,500.00 | UNKNOWN |
| Leasehold Costs; SUNNYSIDE FIELD | | | $0.00 | UNKNOWN |
| Leasehold Costs; SW PARKER LAKE PROSPECT | | | $162.00 | UNKNOWN |
| Leasehold Costs; SWX SUD; K G LEE #1 | | | $30,821.00 | UNKNOWN |
| Leasehold Costs; TANGIPAHOA PARASH | | | $0.00 | UNKNOWN |
| Leasehold Costs; TESTA SUF; J TESTA # 1 | | | $390,583.00 | UNKNOWN |
| Leasehold Costs; TEW LAKE | | | $2,830,054.00 | UNKNOWN |
| Leasehold Costs; TL SUP; SIKES ET AL #1 | | | $41,781.10 | UNKNOWN |
| Leasehold Costs; TURKEY CREEK | | | $180.00 | UNKNOWN |
| Leasehold Costs; VUA; DUPUY LAND CO ET AL #3 | | | $219,580.00 | UNKNOWN |
| Leasehold Costs; VUA; WHITE #1 | | | $721,400.00 | UNKNOWN |
| Leasehold Costs; VUB: BELLELO #1 | | | $108.31 | UNKNOWN |
| Leasehold Costs; W E GROVES SWD #1 | | | $115,740.00 | UNKNOWN |
| Leasehold Costs; W H HODGES & CO C #8 | | | $357,150.00 | UNKNOWN |
| Leasehold Costs; W H HODGES & CO C SWD #5 | | | $21,685.00 | UNKNOWN |
| Leasehold Costs; W H HODGES C #9 | | | $11,091.00 | UNKNOWN |
| Leasehold Costs; WALKER RA SUA; ELLIS EST 6 #1 | | | $321,028.00 | UNKNOWN |
| Leasehold Costs; WALKER SUI; SL 4879 #1 | | | $219,299.00 | UNKNOWN |
| Leasehold Costs; WALKER SUL; BLANCHE B SAUCIER #1 | | | $219,580.00 | UNKNOWN |
| Leasehold Costs; WALTERS #3 | | | $73,060.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; WALTERS STATE SWD #1 | | | $11,781.00 | UNKNOWN |
| Leasehold Costs; WALTERS-ROUTON #1 | | | $77,789.00 | UNKNOWN |
| Leasehold Costs; WEYERHAEUSER | | | $151,995.42 | UNKNOWN |
| Leasehold Costs; WEYERHAEUSER 10-7 #2 | | | $0.00 | UNKNOWN |
| Leasehold Costs; WEYERHAEUSER 10-8 #1 | | | $2,993.62 | UNKNOWN |
| Leasehold Costs; WEYERHAEUSER 10-9 #1 | | | $856.78 | UNKNOWN |
| Leasehold Costs; WEYERHAEUSER SANDY CREEK PROSP | | | $7,993.00 | UNKNOWN |
| Leasehold Costs; WH PATTERSON A #3 | | | $50,259.00 | UNKNOWN |
| Leasehold Costs; WH PATTERSON A #4 | | | $45,832.47 | UNKNOWN |
| Leasehold Costs; WHITE #1 | | | $40,529.00 | UNKNOWN |
| Leasehold Costs; WILLOW GLEN | | | $404,084.00 | UNKNOWN |
| Leasehold Costs; WILLOW GLEN #1 | | | $93,551.69 | UNKNOWN |
| Leasehold Costs; WX A RA SU36; JACK ALLEN #2-ALT | | | $11,618.00 | UNKNOWN |
| Leasehold Costs; WX A RB SUU; SL 3691 E-B1 | | | $601,603.00 | UNKNOWN |
| Leasehold Costs; WX B RB SUDD; SL 13461(1&3 TB) A-1 | | | $601,150.00 | UNKNOWN |
| Leasehold Costs; WX B RF SUB; SL 1462 #1 | | | $728,991.52 | UNKNOWN |
| Leasehold Costs; WX C RD SU65; SL 1461 #45 | | | $688,748.36 | UNKNOWN |
| Leasehold Costs; WX C RF SUO; SL 1462 CA #2 | | | $683,377.63 | UNKNOWN |
| Leasehold Costs; WX G RA SU103; MISSIANA #8 | | | $85,685.00 | UNKNOWN |
| Leasehold Costs; WX G RA SU57; MISSIANA #10 | | | $62,763.25 | UNKNOWN |
| Leasehold Costs; YAKEY #1 | | | $1,610,298.82 | UNKNOWN |
| Leasehold Costs; YAKEY FD #5 | | | $6,402.00 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; YAZOO DOME PROSPECT | | | $74,615.92 | UNKNOWN |
| Leasehold Costs; YORK PROSPECT | | | $770.00 | UNKNOWN |
| Real Estate in LaSalle Parish, Louisiana | | | $95,000.00 | UNKNOWN |
| Leasehold Costs; BRETON SOUND | | | $0.00 | UNKNOWN |
| Leasehold Costs; BRUSHY BAYOU #3 (FLOAT BAYOU) | | | $3,044.00 | UNKNOWN |
| Leasehold Costs; BRUSHY BAYOU SWD #2 | | | $448,638.00 | UNKNOWN |
| Leasehold Costs; C L BARRON #1 | | | $11,973.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA BANK #12 | | | $11,784.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA BANK #9 | | | $1,622.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA LAKE WEST | | | $1,080,570.25 | UNKNOWN |
| Leasehold Costs; CONCORDIA PAR SCH BD SWD#3 | | | $10,892.00 | UNKNOWN |
| Leasehold Costs; CONCORDIA PAR SCH BD#8 | | | $343,000.00 | UNKNOWN |
| Leasehold Costs; COOCHIE | | | $1,065,145.00 | UNKNOWN |
| Leasehold Costs; CRUSE-STATE ET AL SWD #1 | | | $11,781.00 | UNKNOWN |
| Leasehold Costs; DOBBS BAY | | | $729,774.00 | UNKNOWN |
| Leasehold Costs; ELDER REALTY CO SWD #3 | | | $1,091.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; CATAHOULA BANK #3 | | | $38,608.04 | UNKNOWN |
| Intangible Drilling and Completion Costs; CKF 1 RA SUG; W L STOKES #1 | | | $86,009.34 | UNKNOWN |
| Intangible Drilling and Completion Costs; CONCORDIA PAR SCH BD#10 | | | $370,297.14 | UNKNOWN |
| Intangible Drilling and Completion Costs; CROOKS #1 | | | $405,749.52 | UNKNOWN |
| Intangible Drilling and Completion Costs; DALTON LABORDE SWD #4 | | | $648.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; I H YAKEY D #23 | | | $371.00 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; I H YAKEY ET AL NB SWD 002-A | | | $48,788.39 | UNKNOWN |
| Intangible Drilling and Completion Costs; JACK ALLEN #3 | | | $374,990.55 | UNKNOWN |
| Intangible Drilling and Completion Costs; JASON MCCANN EA #1 | | | $32,718.67 | UNKNOWN |
| Intangible Drilling and Completion Costs; MOBIL FEE LB A #5 | | | $14,778.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MORGAN ET AL #3 (AXIS) | | | $890.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; NOLAN SWD #2 | | | $9,679.91 | UNKNOWN |
| Intangible Drilling and Completion Costs; PEABODY #1 | | | $472,400.79 | UNKNOWN |
| Intangible Drilling and Completion Costs; PEABODY ET AL #7 | | | $21,370.29 | UNKNOWN |
| Intangible Drilling and Completion Costs; WALKER SUI; SL 4879 #1 | | | $39,961.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 10-10 #1 | | | $3,311.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 10-8 #1 | | | $321,541.38 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 23-5 #1 | | | $47,879.74 | UNKNOWN |
| Leasehold Costs; JOHN WILSON ESTATE #1 | | | $46,019.00 | UNKNOWN |
| Leasehold Costs; K G LEE #5 | | | $467,262.00 | UNKNOWN |
| Leasehold Costs; KELLY HILL | | | $5,574.31 | UNKNOWN |
| Leasehold Costs; L WX SUK; DREYFUS #5 | | | $50,730.67 | UNKNOWN |
| Leasehold Costs; LAKE ST JOHN SWD #2 | | | $201,488.00 | UNKNOWN |
| Leasehold Costs; LARTO LAKE | | | $2,277,500.26 | UNKNOWN |
| Leasehold Costs; LEARNED PEABODY #7 | | | $67,443.71 | UNKNOWN |
| Leasehold Costs; LEARNED-PEABODY #3 | | | $66,011.74 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; LIV CF RA SU, TOURO INF #2 | | | $86,581.00 | UNKNOWN |
| Leasehold Costs; LIV CF RA SU; MPRC WALLACE #1 | | | $50,587.00 | UNKNOWN |
| Leasehold Costs; LIVONIA | | | $3,729,662.00 | UNKNOWN |
| Leasehold Costs; LONG BRANCH | | | $782,301.48 | UNKNOWN |
| Leasehold Costs; MILLIGAN BAYOU NE | | | $1,664,265.00 | UNKNOWN |
| Leasehold Costs; MISSIANA #4 | | | $66,658.00 | UNKNOWN |
| Leasehold Costs; MISSIANA DC SWD #5 | | | $7,373.00 | UNKNOWN |
| Leasehold Costs; SANTA FE FEE #3 | | | $11,652.00 | UNKNOWN |
| Leasehold Costs; SHADY GROVE PROSPECT | | | $2,000.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WHITE #2 | | | $39,957.20 | UNKNOWN |
| Intangible Drilling and Completion Costs; WILDS SP #1 | | | $35,928.02 | UNKNOWN |
| Intangible Drilling and Completion Costs; WILLOW GLEN #1 | | | $345,692.53 | UNKNOWN |
| Intangible Drilling and Completion Costs; WX A RA SU36; JACK ALLEN #2-ALT | | | $167,345.35 | UNKNOWN |
| Intangible Drilling and Completion Costs; WX A RA SU56; RAY 2-6 #1 | | | $25,404.75 | UNKNOWN |
| Intangible Drilling and Completion Costs; WX A RB SUU; SL 3691 E-B1 | | | $3,632.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WX B RB SUDD; SL 13461(1&3 TB) A-1 | | | $7,226.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WX B RF SUB; SL 1462 #1 | | | $7,628.50 | UNKNOWN |
| Intangible Drilling and Completion Costs; WX C RB SUEE; SL 14617 #1 | | | $9,201.80 | UNKNOWN |
| Intangible Drilling and Completion Costs; WX C RD SU65; SL 1461 #45 | | | $11,809.96 | UNKNOWN |
| Intangible Drilling and Completion Costs; WX C RF SUO; SL 1462 CA #2 | | | $6,414.50 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; WX G RA SU103; MISSIANA #8 | | | $5,263.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WX G RA SU57; MISSIANA #10 | | | $14,068.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; YAKEY #1 | | | $99,070.11 | UNKNOWN |
| Intangible Drilling and Completion Costs; YAKEY #2 | | | $10,764.55 | UNKNOWN |
| Intangible Drilling and Completion Costs; YAKEY FD #1 | | | $5,015.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; YAKEY FD #5 | | | $5,015.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; YAKEY NB #6 | | | $890.00 | UNKNOWN |
| Leasehold Costs; (JLM) WILSON ESTATE #1 | | | $50,259.00 | UNKNOWN |
| Leasehold Costs; 3200 FRIO RA SUA; HODGES C #3 | | | $390,968.00 | UNKNOWN |
| Leasehold Costs; 3200 FRIO RA SUB; HODGES C #6 | | | $366,561.00 | UNKNOWN |
| Leasehold Costs; 3200 FRIO RA SUC; HODGES C #4 | | | $61,291.00 | UNKNOWN |
| Leasehold Costs; 3500 STRAY RA SUA;G M RHODES C 4-D | | | $11,759.00 | UNKNOWN |
| Leasehold Costs; 3500 STRAY RA SUA;GM RHODES C 004-D | | | $379,223.00 | UNKNOWN |
| Leasehold Costs; 3750 SUA; FRANK TESTA # 2 | | | $390,495.00 | UNKNOWN |
| Leasehold Costs; 5200 RA SUC; MISSIANA FRNE#15 | | | $28,081.00 | UNKNOWN |
| Leasehold Costs; 5200 RA SUD; MISSIANA HB #13 | | | $25,344.00 | UNKNOWN |
| Leasehold Costs; 5200 RA SUF; MISSIANA FRNE 016-ALT | | | $40,276.00 | UNKNOWN |
| Leasehold Costs; 5200 RA SUH; MISSIANA HB # 11 | | | $30,245.00 | UNKNOWN |
| Leasehold Costs; 5200 RA SUI; MISSIANA HB #9 | | | $33,646.00 | UNKNOWN |
| Leasehold Costs; ABBEVILLE | | | $874,467.00 | UNKNOWN |
| Leasehold Costs; ABBEVILLE CLOPHE - NE PROSPECT | | | $46,378.67 | UNKNOWN |
| Leasehold Costs; ANTHONY BELLELO A 1 #1 | | | $108.10 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; ARMSTRONG SUF # 2 | | | $74,028.29 | UNKNOWN |
| Leasehold Costs; ARNOLD #1 | | | $0.00 | UNKNOWN |
| Leasehold Costs; ART RA SUA; SL 12894 # 5 | | | $320,355.00 | UNKNOWN |
| Leasehold Costs; BAILEY MINERAL PARTNERSHIP #1 | | | $111,022.18 | UNKNOWN |
| Leasehold Costs; BALSH | | | $1,912.50 | UNKNOWN |
| Leasehold Costs; BAYOU COCODRIE WEST | | | $34,469.00 | UNKNOWN |
| Leasehold Costs; BEARD 16-9 #1 | | | $1,185.00 | UNKNOWN |
| Leasehold Costs; BEARD PROSPECT | | | $1,620.12 | UNKNOWN |
| Leasehold Costs; BEAUVAIS #1 | | | $59,108.84 | UNKNOWN |
| Leasehold Costs; BELTZHOOVER # 5 | | | $10,993.00 | UNKNOWN |
| Leasehold Costs; BELTZHOOVER #1 | | | $334,462.00 | UNKNOWN |
| Leasehold Costs; BELTZHOOVER #4 | | | $332,885.00 | UNKNOWN |
| Leasehold Costs; BELTZHOOVER #6 SWD | | | $13,700.52 | UNKNOWN |
| Leasehold Costs; BELTZHOOVER ( PILOT) #1 | | | $54,370.00 | UNKNOWN |
| Leasehold Costs; BELTZHOOVER SWD #1 | | | $12,317.00 | UNKNOWN |
| Leasehold Costs; BELTZHOOVER SWD #2 | | | $22,672.00 | UNKNOWN |
| Leasehold Costs; BLACK HAWK | | | $2,283,808.00 | UNKNOWN |
| Leasehold Costs; BLANCHE B SAUCIER #2 | | | $219,580.00 | UNKNOWN |
| Leasehold Costs; BLITZER | | | $0.00 | UNKNOWN |
| Leasehold Costs; BRABSTON NORTH | | | $2,041,041.00 | UNKNOWN |
| Leasehold Costs; BREWTON SWD #1 | | | $152,955.25 | UNKNOWN |
| Leasehold Costs; BRUSHY BAYOU #2 | | | $8,890.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; BRUSHY BAYOU #3 (FLOAT BAYOU N) | | | $122,004.00 | UNKNOWN |
| Leasehold Costs; BRUSHY BAYOU #4 | | | $11,993.00 | UNKNOWN |
| Leasehold Costs; BRUSHY BAYOU 1 ALT | | | $179,388.00 | UNKNOWN |
| Leasehold Costs; BRUSHY BAYOU SWD #1 | | | $8,840.00 | UNKNOWN |
| Leasehold Costs; BURIEGE #1 | | | $53,076.00 | UNKNOWN |
| Leasehold Costs; BURLEY STATE #1 | | | $69,964.00 | UNKNOWN |
| Leasehold Costs; BURLEY-ROUTON #1 | | | $98,109.00 | UNKNOWN |
| Leasehold Costs; BUSWELL HEIRS SWD #1 | | | $11,708.00 | UNKNOWN |
| Leasehold Costs; CARTHAGE POINT NORTH | | | $789,221.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA BANK #10 | | | $11,838.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA BANK #11 SWD | | | $11,838.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA BANK #13 | | | $11,838.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA BANK #3 | | | $25,817.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA BANK #8 | | | $10,216.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA BANK & TRUST #1 | | | $29,978.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA BANK SWD #7 | | | $10,216.00 | UNKNOWN |
| Leasehold Costs; CATAHOULA LAKE | | | $5,473,829.43 | UNKNOWN |
| Leasehold Costs; CKF 1 RA SUG; W L STOKES #1 | | | $792,720.00 | UNKNOWN |
| Leasehold Costs; CL A1 RA SU; SL 1461 A-8 | | | $682,619.15 | UNKNOWN |
| Leasehold Costs; CLOPHE RA SUA; DUHON #2 | | | $418,551.88 | UNKNOWN |
| Leasehold Costs; CLOPHE RA SUA; DUHON #3 | | | $62,437.83 | UNKNOWN |
| Leasehold Costs; CONCORDIA PAR SCH BD#1 | | | $330,872.00 | UNKNOWN |
| Leasehold Costs; CONCORDIA PAR SCH BD#10 | | | $10,526.00 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; CONCORDIA PAR SCH BD#4 | | | $336,430.00 | UNKNOWN |
| Leasehold Costs; CONCORDIA PAR SCH BD#6 | | | $351,774.00 | UNKNOWN |
| Leasehold Costs; CONCORDIA PAR SCH BD#9 | | | $333,962.00 | UNKNOWN |
| Leasehold Costs; CONCORDIA PARISH SCH BD #11 | | | $11,890.00 | UNKNOWN |
| Leasehold Costs; CONCORDIA PARISH SCH BD #5 | | | $72,028.00 | UNKNOWN |
| Leasehold Costs; CROOKS #1 | | | $9,000.00 | UNKNOWN |
| Leasehold Costs; CROOKS #2 | | | $5,000.00 | UNKNOWN |
| Leasehold Costs; CROSBY 16 #1 | | | $486.10 | UNKNOWN |
| Leasehold Costs; DALTON LABORDE SWD #4 | | | $10,689.00 | UNKNOWN |
| Leasehold Costs; DAVIS | | | $1,600.00 | UNKNOWN |
| Leasehold Costs; DAVIS HEIRS SWD #1 | | | $1,713.65 | UNKNOWN |
| Leasehold Costs; DENKMANN | | | $42,660.62 | UNKNOWN |
| Leasehold Costs; DUHON #4 | | | $7,309.00 | UNKNOWN |
| Leasehold Costs; ELDER REALTY CO #16 | | | $537,106.00 | UNKNOWN |
| Leasehold Costs; ELDER REALTY CO SWD #6 | | | $22,556.00 | UNKNOWN |
| Leasehold Costs; ELLIS B #3 | | | $25,054.00 | UNKNOWN |
| Leasehold Costs; ELLIS B #6 | | | $25,054.00 | UNKNOWN |
| Leasehold Costs; ELLIS B SWD #1 | | | $6,402.00 | UNKNOWN |
| Amortization of Intangible Drilling and Completion Costs | | | $-40,829,691.99 | UNKNOWN |
| Depletion, Depreciation and Amortization | | | $-94,188,747.23 | UNKNOWN |
| Intangible Drilling and Completion Costs; 3200 FRIO RA SUA; HODGES C #3 | | | $15,658.55 | UNKNOWN |
| Intangible Drilling and Completion Costs; 3200 FRIO RA SUB; HODGES C #6 | | | $17,555.27 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; 3200 FRIO RA SUC; HODGES C #4 | | | $445,717.09 | UNKNOWN |
| Intangible Drilling and Completion Costs; 3750 SUA; FRANK TESTA # 2 | | | $18,611.77 | UNKNOWN |
| Intangible Drilling and Completion Costs; 5200 RA SUC; MISSIANA FRNE#15 | | | $19,831.08 | UNKNOWN |
| Intangible Drilling and Completion Costs; 5200 RA SUD; MISSIANA HB #13 | | | $4,315.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; 5200 RA SUF; MISSIANA FRNE 016-ALT | | | $4,182.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; 5200 RA SUH; MISSIANA HB # 11 | | | $43,402.92 | UNKNOWN |
| Intangible Drilling and Completion Costs; 5200 RA SUI; MISSIANA HB #9 | | | $5,527.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; 5200 RA SUL; TRISLER GB #2 & #3 | | | $15,376.70 | UNKNOWN |
| Intangible Drilling and Completion Costs; ANTHONY BELLELO A 1 #1 | | | $13,499.89 | UNKNOWN |
| Intangible Drilling and Completion Costs; ARMSTRONG SUF # 2 | | | $3,200.62 | UNKNOWN |
| Intangible Drilling and Completion Costs; ARMSTRONG SUG; LEARNED-PEABODY #2 | | | $4,404.21 | UNKNOWN |
| Intangible Drilling and Completion Costs; ARNOLD #1 | | | $385,702.76 | UNKNOWN |
| Intangible Drilling and Completion Costs; ART RA SUA; SL 12894 # 5 | | | $14,323.68 | UNKNOWN |
| Intangible Drilling and Completion Costs; BAILEY MINERAL PARTNERSHIP #1 | | | $573,561.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; BARRON A #3 | | | $9,289.56 | UNKNOWN |
| Intangible Drilling and Completion Costs; BEARD 16-9 #1 | | | $422,361.71 | UNKNOWN |
| Intangible Drilling and Completion Costs; BEAUVAIS #1 | | | $458,128.77 | UNKNOWN |
| Intangible Drilling and Completion Costs; BELTZHOOVER # 5 | | | $298,025.09 | UNKNOWN |
| Intangible Drilling and Completion Costs; BELTZHOOVER #1 | | | $76,439.66 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; BELTZHOOVER #1 (LARTO LAKE) | | | $4,226.35 | UNKNOWN |
| Intangible Drilling and Completion Costs; BELTZHOOVER #4 | | | $43,238.79 | UNKNOWN |
| Intangible Drilling and Completion Costs; BELTZHOOVER #6 SWD | | | $288,324.11 | UNKNOWN |
| Intangible Drilling and Completion Costs; BELTZHOOVER ( PILOT) #1 | | | $21,612.82 | UNKNOWN |
| Intangible Drilling and Completion Costs; BELTZHOOVER SWD #1 | | | $22,917.20 | UNKNOWN |
| Intangible Drilling and Completion Costs; BELTZHOOVER SWD #2 | | | $75,265.77 | UNKNOWN |
| Intangible Drilling and Completion Costs; BENTON #1 | | | $412,781.07 | UNKNOWN |
| Intangible Drilling and Completion Costs; BLANCHE B SAUCIER #2 | | | $2,927.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; BREWTON SWD #1 | | | $25,974.44 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU #2 | | | $6,205.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU #3 (FLOAT BAYOU N) | | | $146,138.83 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU #3 (FLOAT BAYOU) | | | $5,089.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU #4 | | | $57,176.88 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU #4 (JR) | | | $408,248.18 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU #5 | | | $288,664.36 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU #6 | | | $294,430.98 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU #7 | | | $338,661.94 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU #8 | | | $7,654.00 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; BRUSHY BAYOU 1 ALT | | | $45,492.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU SWD #1 | | | $7,849.75 | UNKNOWN |
| Intangible Drilling and Completion Costs; BRUSHY BAYOU SWD #2 | | | $582.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; BURLEY STATE #1 | | | $17,583.25 | UNKNOWN |
| Intangible Drilling and Completion Costs; BURLEY-ROUTON #1 | | | $7,263.10 | UNKNOWN |
| Intangible Drilling and Completion Costs; BUSWELL HEIRS SWD #1 | | | $629.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; C L BARRON #1 | | | $328,123.97 | UNKNOWN |
| Intangible Drilling and Completion Costs; CATAHOULA BANK #10 | | | $158,907.62 | UNKNOWN |
| Intangible Drilling and Completion Costs; CATAHOULA BANK #11 SWD | | | $326,041.93 | UNKNOWN |
| Intangible Drilling and Completion Costs; CATAHOULA BANK #12 | | | $251,459.02 | UNKNOWN |
| Intangible Drilling and Completion Costs; CATAHOULA BANK #13 | | | $258,274.32 | UNKNOWN |
| Intangible Drilling and Completion Costs; CATAHOULA BANK #14 | | | $890.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; CATAHOULA BANK #8 | | | $188,174.60 | UNKNOWN |
| Intangible Drilling and Completion Costs; CATAHOULA BANK #9 | | | $318,663.04 | UNKNOWN |
| Intangible Drilling and Completion Costs; CATAHOULA BANK & TRUST #1 | | | $120,845.65 | UNKNOWN |
| Intangible Drilling and Completion Costs; CATAHOULA BANK SWD #7 | | | $25,231.38 | UNKNOWN |
| Intangible Drilling and Completion Costs; CAVENHAM #1 SWD | | | $12,266.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; CL A1 RA SU; SL 1461 A-8 | | | $11,226.55 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; CLOPHE RA SUA; DUHON #3 | | | $187,281.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; CONCORDIA PAR SCH BD SWD#3 | | | $12,032.92 | UNKNOWN |
| Intangible Drilling and Completion Costs; CONCORDIA PAR SCH BD#1 | | | $4,755.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; CONCORDIA PAR SCH BD#4 | | | $1,995.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; CONCORDIA PAR SCH BD#6 | | | $2,245.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; CONCORDIA PAR SCH BD#8 | | | $99,873.34 | UNKNOWN |
| Intangible Drilling and Completion Costs; CONCORDIA PAR SCH BD#9 | | | $97,717.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; CONCORDIA PARISH SCH BD #11 | | | $19,109.25 | UNKNOWN |
| Intangible Drilling and Completion Costs; CONCORDIA PARISH SCH BD #5 | | | $1,411.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; CROOKS #2 | | | $325,252.16 | UNKNOWN |
| Intangible Drilling and Completion Costs; CROOKS #3 | | | $380,472.01 | UNKNOWN |
| Intangible Drilling and Completion Costs; CROSBY 16 #1 | | | $165,271.28 | UNKNOWN |
| Intangible Drilling and Completion Costs; CROSBY 16-4 #2 | | | $97,705.09 | UNKNOWN |
| Intangible Drilling and Completion Costs; CRUSE-STATE ET AL SWD #1 | | | $17,045.65 | UNKNOWN |
| Intangible Drilling and Completion Costs; DAVIS HEIRS #2 SWD | | | $26,117.33 | UNKNOWN |
| Intangible Drilling and Completion Costs; DAVIS HEIRS SWD #1 | | | $700.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; DAVIS UNIT #1 | | | $153,606.06 | UNKNOWN |
| Intangible Drilling and Completion Costs; DENKMAN #1 | | | $796,176.70 | UNKNOWN |
| Intangible Drilling and Completion Costs; DENKMAN 54 #1 | | | $361,642.81 | UNKNOWN |
| Intangible Drilling and Completion Costs; DUHON #4 | | | $2,710.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; ELDER REALTY CO #16 | | | $1,775.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; ELDER REALTY CO SWD #3 | | | $14,980.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; ELDER REALTY CO SWD #6 | | | $13,622.48 | UNKNOWN |
| Intangible Drilling and Completion Costs; ELLIS #1 | | | $890.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; ELLIS B #3 | | | $64,724.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; ELLIS B #4 | | | $890.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; ELLIS B #6 | | | $6,512.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; ELLIS B SWD #1 | | | $6,424.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; FRANK JUNKIN #3 | | | $61,035.20 | UNKNOWN |
| Intangible Drilling and Completion Costs; FRANK JUNKIN A #14 | | | $13,042.96 | UNKNOWN |
| Intangible Drilling and Completion Costs; FRANK JUNKIN A #16 | | | $12,266.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; FRANK JUNKIN A #20 SWD | | | $42,489.60 | UNKNOWN |
| Intangible Drilling and Completion Costs; FRANK JUNKIN A #22 | | | $48,035.41 | UNKNOWN |
| Intangible Drilling and Completion Costs; FRANK JUNKIN A #41 | | | $12,376.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; FRANK JUNKIN A #42 | | | $88,031.02 | UNKNOWN |
| Intangible Drilling and Completion Costs; FRANK JUNKIN A #43 | | | $12,376.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; FRANK JUNKIN A #45 | | | $68,219.48 | UNKNOWN |
| Intangible Drilling and Completion Costs; FRANK JUNKIN A #48 | | | $12,376.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES B # 1 | | | $75,952.58 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; G M RHODES B # 13 | | | $37,410.27 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES B # 14 | | | $15,233.27 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES B # 15 | | | $21,591.24 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES B # 6 | | | $1,060.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES B #17 | | | $2,276.60 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES B #18 | | | $1,480.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES B #9 | | | $1,895.55 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES C #10 | | | $2,372.25 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES C #9 | | | $2,347.25 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES D # 1 | | | $45,797.03 | UNKNOWN |
| Intangible Drilling and Completion Costs; G M RHODES D # 2 | | | $439,585.71 | UNKNOWN |
| Intangible Drilling and Completion Costs; GILES BEND SWD #3 | | | $1,713.32 | UNKNOWN |
| Intangible Drilling and Completion Costs; GILES BEND SWD #4 | | | $2,361.34 | UNKNOWN |
| Intangible Drilling and Completion Costs; GM RHODES B-16 | | | $296,058.67 | UNKNOWN |
| Intangible Drilling and Completion Costs; GM RHODES C #1 | | | $9,382.55 | UNKNOWN |
| Intangible Drilling and Completion Costs; GRAVES 37-7 #1 | | | $5,247,791.90 | UNKNOWN |
| Intangible Drilling and Completion Costs; H B WHITE #1 | | | $327,018.53 | UNKNOWN |
| Intangible Drilling and Completion Costs; H B WHITE #2 | | | $170,620.82 | UNKNOWN |
| Intangible Drilling and Completion Costs; H B WHITE #3 | | | $1,276.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; H B WHITE SWD #3 | | | $11,774.20 | UNKNOWN |
| Intangible Drilling and Completion Costs; H M BRIAN #1 | | | $1,264.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; HAAS INV CO SWD #1 | | | $245,092.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; HALL #1 | | | $136,093.72 | UNKNOWN |
| Intangible Drilling and Completion Costs; HALL #2 | | | $139,796.45 | UNKNOWN |
| Intangible Drilling and Completion Costs; HARDIE #1 | | | $261,400.99 | UNKNOWN |
| Intangible Drilling and Completion Costs; HARPER Z #1 | | | $498,077.97 | UNKNOWN |
| Intangible Drilling and Completion Costs; HARPER Z #2 | | | $890.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; HOPE ESTATE #1 | | | $12,019.35 | UNKNOWN |
| Intangible Drilling and Completion Costs; I H YAKEY D #12 | | | $4,128.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; I H YAKEY D #21 SWD | | | $5,015.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; I H YAKEY D #42 | | | $401.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; I H YAKEY ET AL NB #1 | | | $21,694.55 | UNKNOWN |
| Intangible Drilling and Completion Costs; I H YAKEY ET AL NB #4 | | | $25,550.52 | UNKNOWN |
| Intangible Drilling and Completion Costs; I H YAKEY ET AL NB #5 | | | $18,227.49 | UNKNOWN |
| Intangible Drilling and Completion Costs; I P CO 22-10 #1 | | | $15,822.55 | UNKNOWN |
| Intangible Drilling and Completion Costs; IDA HA YAKEY ET AL D SWD #7 | | | $6,228.64 | UNKNOWN |
| Intangible Drilling and Completion Costs; J DALE SWD #23 | | | $25,237.10 | UNKNOWN |
| Intangible Drilling and Completion Costs; J W STEEN #1 | | | $0.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; J. M. WRIGHT #1 | | | $233,129.20 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; JACK ALLEN #4 | | | $359,569.99 | UNKNOWN |
| Intangible Drilling and Completion Costs; JACK ALLEN #5 | | | $1,526.67 | UNKNOWN |
| Intangible Drilling and Completion Costs; JACK ALLEN #6 SWD | | | $441,314.65 | UNKNOWN |
| Intangible Drilling and Completion Costs; JACK ALLEN #7 | | | $146,656.66 | UNKNOWN |
| Intangible Drilling and Completion Costs; JASON MCCANN #2 | | | $777,341.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; JONES SWD #1 | | | $580.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; JOSEPH TESTA # 9 | | | $28,364.05 | UNKNOWN |
| Intangible Drilling and Completion Costs; JOSEPH TESTA #2-D | | | $2,248.95 | UNKNOWN |
| Intangible Drilling and Completion Costs; JUNKIN A #50 | | | $780.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; JUNKIN A-49 | | | $754,982.59 | UNKNOWN |
| Intangible Drilling and Completion Costs; JUNKIN N #1 | | | $286,178.08 | UNKNOWN |
| Intangible Drilling and Completion Costs; JUNKIN N #2 | | | $890.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; K G LEE #2 | | | $34,411.77 | UNKNOWN |
| Intangible Drilling and Completion Costs; K G LEE #3 | | | $43,103.39 | UNKNOWN |
| Intangible Drilling and Completion Costs; K G LEE #4 | | | $869.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; K G LEE #5 | | | $66,042.81 | UNKNOWN |
| Intangible Drilling and Completion Costs; K G LEE #5 (RED RIVER BAY) | | | $17,408.24 | UNKNOWN |
| Intangible Drilling and Completion Costs; K G LEE #6 | | | $22,678.34 | UNKNOWN |
| Intangible Drilling and Completion Costs; K G LEE ET AL SWD #4 | | | $3,075.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; K G LEE SWD #3 | | | $53,076.60 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; L P MINERALS #1 | | | $631.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; L WX SUF; PATTERSON ETAL A #6 | | | $1,982,086.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; L WX SUK; DREYFUS #5 | | | $90,502.38 | UNKNOWN |
| Intangible Drilling and Completion Costs; LA DELTA SWD #1 | | | $3,958.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LABORDE #2 (NS 5500) | | | $536.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LAKE ST JOHN SWD #2 | | | $31,617.20 | UNKNOWN |
| Intangible Drilling and Completion Costs; LAMBERT-BARRON A SWD #1 | | | $10,116.86 | UNKNOWN |
| Intangible Drilling and Completion Costs; LEARNED PEABODY #7 | | | $20,486.16 | UNKNOWN |
| Intangible Drilling and Completion Costs; LEARNED PEABODY RP #4 | | | $4,626.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LEARNED-PEABODY #1 | | | $54,833.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LEARNED-PEABODY #2 | | | $9,880.03 | UNKNOWN |
| Intangible Drilling and Completion Costs; LEARNED-PEABODY #3 | | | $13,815.25 | UNKNOWN |
| Intangible Drilling and Completion Costs; LEARNED-PEABODY RP #7 | | | $27,228.95 | UNKNOWN |
| Intangible Drilling and Completion Costs; LEARNED-PEABODY SWD #5 | | | $2,442.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LIV - EXXON FEE #6 | | | $0.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LIV CF RA SU, TOURO INF #2 | | | $0.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LIV CF RA SU; LORIO #1 | | | $42,159.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LIV CF RA SU; LORIO #2 | | | $204,919.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; LIV CF RA SU; MPRC WALLACE #1 | | | $437,186.16 | UNKNOWN |
| Intangible Drilling and Completion Costs; LIV CF RA SU; RAGUSA #1 (JARU #2) | | | $241,516.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LIV CF RA SU; RINGO #1 | | | $0.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LIV CF RA SU; WALLACE #2 (SAL #2) | | | $319,487.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; LIV RPS EXXON FEE #4 | | | $360,943.90 | UNKNOWN |
| Intangible Drilling and Completion Costs; MIRE #1 | | | $29,478.61 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA #1 | | | $30,240.38 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA #2 | | | $6,146.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA #4 | | | $5,684.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA 18-11 #1 | | | $52,681.74 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA 18-11 #2 | | | $12,856.25 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA B #1 | | | $1,322.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA DC #1 | | | $7,425.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA DC #6 | | | $890.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA DC SWD #5 | | | $7,867.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA FRNE SWD #5 | | | $2,093.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA LAND & TIMBER SWD #1 | | | $2,355.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA SWD #1 | | | $67,540.35 | UNKNOWN |
| Intangible Drilling and Completion Costs; MISSIANA SWD #2 | | | $83,174.23 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; MOBIL FEE LB #2 | | | $7,265.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MOBIL FEE LB #3 | | | $4,567.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MOBIL FEE LB #4 | | | $4,567.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MOBIL FEE LB A #7 | | | $66,511.25 | UNKNOWN |
| Intangible Drilling and Completion Costs; MOBIL FEE LB A #8 | | | $890.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MOBIL FEE SWD #1 | | | $13,233.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MORGAN ET AL #1 (AXIS) | | | $18,487.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MORGAN ET AL #2 (AXIS) | | | $890.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MORTIMER BERGERON #1 | | | $17,986.13 | UNKNOWN |
| Intangible Drilling and Completion Costs; MT-BM RA SUA; EB SCHWING JR #1 | | | $3,067.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MURRAY WELL | | | $2,800.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; MURRY #1 | | | $6,292.20 | UNKNOWN |
| Intangible Drilling and Completion Costs; NORTH MILLIGAN BAYOU SWD #1 | | | $10,888.18 | UNKNOWN |
| Intangible Drilling and Completion Costs; PARKER B RA SUC; SL 5544 #5 | | | $67,579.63 | UNKNOWN |
| Intangible Drilling and Completion Costs; PATTERSON #2 | | | $46,379.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; PEABODY #1 SWD | | | $263,147.43 | UNKNOWN |
| Intangible Drilling and Completion Costs; PEABODY ET AL #2 | | | $12,266.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; PEABODY ET AL #2 SWD | | | $2,450.52 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; PEABODY ET AL #3 | | | $27,039.29 | UNKNOWN |
| Intangible Drilling and Completion Costs; PEABODY ET AL #6 | | | $28,202.26 | UNKNOWN |
| Intangible Drilling and Completion Costs; PEABODY ET AL #9 | | | $22,395.29 | UNKNOWN |
| Intangible Drilling and Completion Costs; PEABODY RF #2 | | | $19,488.24 | UNKNOWN |
| Intangible Drilling and Completion Costs; PEABODY RF #4 | | | $1,534.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; PETERS #1 | | | $24,922.01 | UNKNOWN |
| Intangible Drilling and Completion Costs; PETERS 87 SWD #2 | | | $10,037.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID FEE #6 | | | $32,364.78 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID FEE 21-13 SWD #1 | | | $51,311.65 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID FEE NLB #3 | | | $14,555.98 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID OIL CO FEE #10 | | | $33,757.47 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID OIL CO FEE #2 | | | $53,123.37 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID OIL CO FEE #3 | | | $33,396.85 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID OIL CO FEE #4 | | | $1,463.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID OIL CO FEE #7 | | | $58,393.39 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID OIL CO FEE #8 | | | $4,942.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID OIL CO FEE #9 | | | $890.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; PLACID OIL CO FEE SWD #5 | | | $1,860.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; PURVIS SWD #2 | | | $9,504.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; QUIET SHADES PLANTATION #1 | | | $3,632.13 | UNKNOWN |
| Intangible Drilling and Completion Costs; QUITMAN BAYOU FIELD UNIT #26 SWD | | | $12,376.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; QUITMAN PLANTATION SWD #6 | | | $12,361.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; R O MARTIN #1 | | | $2,410.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; R O MARTIN GL #3 | | | $13,823.35 | UNKNOWN |
| Intangible Drilling and Completion Costs; R O MARTIN GL #4 | | | $12,020.02 | UNKNOWN |
| Intangible Drilling and Completion Costs; R O MARTIN RRB #1 | | | $981.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; RICHARD PETERS SWD #1 | | | $35,903.25 | UNKNOWN |
| Intangible Drilling and Completion Costs; ROY O MARTIN 30-2 #1 | | | $36,167.57 | UNKNOWN |
| Intangible Drilling and Completion Costs; ROY O MARTIN 30-2 #2 | | | $59,544.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; SANTA FE FEE #3 | | | $822.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; SAUCIER STATE SWD B-2 | | | $3,025.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; SCHUCHARDT #3 | | | $53,024.90 | UNKNOWN |
| Intangible Drilling and Completion Costs; SCHUCHARDT SWD #1 | | | $42,516.20 | UNKNOWN |
| Intangible Drilling and Completion Costs; SHAVERS 15-12 #1 | | | $2,560.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; SL 18994 #1 | | | $2,782,575.78 | UNKNOWN |
| Intangible Drilling and Completion Costs; SL 19857 #1 (HAWG PEN) | | | $5,530.19 | UNKNOWN |
| Intangible Drilling and Completion Costs; SL 19931 #1 | | | $2,798.63 | UNKNOWN |
| Intangible Drilling and Completion Costs; SL 5544 #2 | | | $9,763.07 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; SMITH-BROOKS #1 | | | $89,681.01 | UNKNOWN |
| Intangible Drilling and Completion Costs; SPARTA SUA; ELDER REALTY CO#17 | | | $45,574.54 | UNKNOWN |
| Intangible Drilling and Completion Costs; ST A RB SUC; BARRON A-2 | | | $116,020.59 | UNKNOWN |
| Intangible Drilling and Completion Costs; ST B RB SUG; C L BARRON #2 | | | $33,738.92 | UNKNOWN |
| Intangible Drilling and Completion Costs; STELLA M BERTONIER #1 | | | $10,295.61 | UNKNOWN |
| Intangible Drilling and Completion Costs; SWX SUD; K G LEE #1 | | | $3,407.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; TENSAS DELTA #1 | | | $12,098.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; TENSAS DELTA #2 | | | $631.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; TESTA SUF; J TESTA # 1 | | | $581.27 | UNKNOWN |
| Intangible Drilling and Completion Costs; TL SUP; SIKES ET AL #1 | | | $179,337.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; VINCENT #1 | | | $0.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; VUA; DUPUY LAND CO ET AL #3 | | | $2,490.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; VUA; WHITE #1 | | | $20,688.40 | UNKNOWN |
| Intangible Drilling and Completion Costs; VUB: BELLELO #1 | | | $8,839.37 | UNKNOWN |
| Intangible Drilling and Completion Costs; VUB; FRANK TESTA #3 | | | $2,307.27 | UNKNOWN |
| Intangible Drilling and Completion Costs; W E GROVES SWD #1 | | | $35,841.57 | UNKNOWN |
| Intangible Drilling and Completion Costs; W H HODGES & CO C #8 | | | $11,813.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; W H HODGES & CO C SWD #5 | | | $1,797.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; W H HODGES C #9 | | | $797,253.41 | UNKNOWN |
| Intangible Drilling and Completion Costs; W H PATTERSON A-8 | | | $3,150.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WALKER RA SUA; ELLIS EST 6 #1 | | | $30,735.71 | UNKNOWN |
| Intangible Drilling and Completion Costs; WALKER SUL; BLANCHE B SAUCIER #1 | | | $53,270.82 | UNKNOWN |
| Intangible Drilling and Completion Costs; WALTERS #3 | | | $54,384.50 | UNKNOWN |
| Intangible Drilling and Completion Costs; WALTERS STATE SWD #1 | | | $20,536.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WALTERS-ROUTON #1 | | | $40,786.25 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER - KC 34-15 #1 | | | $517,971.21 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 10-1 #1 | | | $12,266.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 10-11 #1 | | | $590.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 10-12 #1 | | | $1,180.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 10-15 #1 | | | $590.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 10-16 #1 | | | $7,629.60 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 10-7 #2 | | | $379,942.57 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 10-9 #1 | | | $393,045.16 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 14-2 #1 | | | $171,510.41 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 14-4 #1 | | | $3,436.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 15-1 #1 | | | $4,643.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 15-6 #1 | | | $349,613.58 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Intangible Drilling and Completion Costs; WEYERHAEUSER 26-15 #1 | | | $119,228.33 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 35-2 #1 | | | $242,597.78 | UNKNOWN |
| Intangible Drilling and Completion Costs; WEYERHAEUSER 8-14 #1 | | | $57,760.13 | UNKNOWN |
| Intangible Drilling and Completion Costs; WH PATTERSON A #3 | | | $1,584,785.00 | UNKNOWN |
| Intangible Drilling and Completion Costs; WHITE #1 | | | $12,061.00 | UNKNOWN |
| Leasehold Costs; ELLIS LAKE | | | $529.15 | UNKNOWN |
| Leasehold Costs; EOLA | | | $2,258,835.35 | UNKNOWN |
| Leasehold Costs; ESPERANCE POINT | | | $1,500,164.00 | UNKNOWN |
| Leasehold Costs; FIVE MILE BAYOU | | | $925,243.00 | UNKNOWN |
| Leasehold Costs; FLOAT BAYOU NORTH | | | $216,522.00 | UNKNOWN |
| Leasehold Costs; FOG EXXON FEE #1 | | | $47,103.85 | UNKNOWN |
| Leasehold Costs; FOSTER RIDGE | | | $737,737.00 | UNKNOWN |
| Leasehold Costs; FRANK JUNKIN A #14 | | | $2,951.32 | UNKNOWN |
| Leasehold Costs; FRANK TESTA # 4 | | | $390,982.00 | UNKNOWN |
| Leasehold Costs; G M RHODES B # 1 | | | $390,982.00 | UNKNOWN |
| Leasehold Costs; G M RHODES B # 13 | | | $390,982.00 | UNKNOWN |
| Leasehold Costs; G M RHODES B # 14 | | | $390,982.00 | UNKNOWN |
| Leasehold Costs; G M RHODES B # 15 | | | $390,982.00 | UNKNOWN |
| Leasehold Costs; G M RHODES B # 6 | | | $390,982.00 | UNKNOWN |
| Leasehold Costs; G M RHODES B #9 | | | $390,982.00 | UNKNOWN |
| Leasehold Costs; G M RHODES C # 4 | | | $390,622.00 | UNKNOWN |
| Leasehold Costs; G M RHODES C #8 | | | $390,982.00 | UNKNOWN |

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Leasehold Costs; SOUTH OWEN CREEK | | | $26,985.99 | UNKNOWN |
| Leasehold Costs; ST B RB SUG; C L BARRON #2 | | | $200,755.00 | UNKNOWN |
| Leasehold Costs; SUNNYSIDE PLANTATION | | | $65,399.88 | UNKNOWN |
| Leasehold Costs; TENSAS DELTA #1 | | | $59,775.00 | UNKNOWN |
| Leasehold Costs; TUSCALUSA MARINE SHALE | | | $9,208,637.15 | UNKNOWN |
| Leasehold Costs; VUB; FRANK TESTA #3 | | | $390,542.00 | UNKNOWN |
| Leasehold Costs; W H PATTERSON A-8 | | | $223,431.00 | UNKNOWN |
| Leasehold Costs; WALLACE LAKE | | | $520,981.75 | UNKNOWN |
| Leasehold Costs; WEST QUITMAN BAYOU | | | $1,100,000.00 | UNKNOWN |
| Leasehold Costs; WEYERHAEUSER COPPER RIVER PROSP | | | $7,997.75 | UNKNOWN |
| Leasehold Costs; WHITE #2 | | | $10,684.00 | UNKNOWN |
| Leasehold Costs; WX A RA SU56; RAY 2-6 #1 | | | $297,955.25 | UNKNOWN |
| Leasehold Costs; WX C RB SUEE; SL 14617 #1 | | | $684,692.23 | UNKNOWN |
| | TOTAL: | | $30,152,178.98 | |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the Debtor of whatever kind. If the Debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the Debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the Debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this Schedule, do not include the name or address of a minor child. Simply state "a minor child."

It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's personal property interests.  Accordingly, the values set forth herein are net book values as of the Petition Date rather than current market values.

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings, or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT B-2 | | 575,243.98 |
| 3. Security deposits with public utilities, telephone companies, landlords and others. | | SEE EXHIBIT B-3 | | 2,257.50 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5. Books, pictures, and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles | X | | | |
| 6. Wearing apparel. | X | | | |

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company and each policy and itemize surrender or refund value of each. | | **SEE EXHIBIT B-9** | | 57,645.70 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars.  (File separately the records of any such interest(s).  11 U.S.C. 521(c); Rule 1007(b). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **SEE EXHIBIT B-13** | | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | **SEE EXHIBIT B-14** | | 84,991.50 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable | | **SEE EXHIBIT B-16** | | 69,969,334.43 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and noncontingent unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE EXHIBIT B-22 | | 30,890.72 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE EXHIBIT B-23 | | 9,107.63 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. 101 (41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles or accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

3

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings and supplies. | | **SEE EXHIBIT B-28** | | 390,967.31 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **SEE EXHIBIT B-29** | | 6,529,344.63 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **SEE EXHIBIT B-35** | | 772,388.24 |

**Total Asset Value:**

**78,422,171.64**

# SCHEDULE B - PERSONAL PROPERTY

## EXHIBIT B-2
### BANK ACCOUNTS

| BANK NAME | ADDRESS | TYPE OF ACCOUNT | ACCOUNT # | BALANCE |
|---|---|---|---|---|
| Amegy Bank | 1807 ROSS AVENUE<br>SUITE 400<br>DALLAS, TX 75201 | Checking | 3684113 | $574,039.81 |
| Delta Bank | PO Box 339<br>VIDALIA, TX 71313 | Checking | 6042626 | $1,204.17 |
| | | | **TOTAL:** | **$575,243.98** |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-3
### SECURITY DEPOSITS

| LOCATION | DESCRIPTION | DATE OF DEPOSIT | AMOUNT |
|----------|-------------|-----------------|--------|
| 16610 Dallas Parkway, Suite 2500, Dallas, TX 75248 | Office Lease Deposit with Adler Realty Investment | | $2,257.50 |
| | | **TOTAL:** | **$2,257.50** |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-9
### INTERESTS IN INSURANCE POLICIES

| DESCRIPTION OF POLICY | INTEREST IN POLICY | NET BOOK VALUE |
|---|---|---|
| Prepaid Directors and Officers Insurance - JLT Aerospace | | $45,442.00 |
| Prepaid Directors and Officers Insurance - XL Specialty Insurance | | $1,376.03 |
| Prepaid Directors and Officers Insurance - Ace American Insuranc | | $3,692.46 |
| Prepaid Directors and Officers Insurance - XL Specialty Insurance | | $7,135.21 |
| | TOTAL: | $57,645.70 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-13
### STOCKS AND INTEREST IN INCORPORATED AND UN-INCORPORATED BUSINESSES

| ENTITY | DESCRIPTION OF PROPERTY | ADDRESS | PERCENT OF OWNERSHIP | AMOUNT |
|---|---|---|---|---|
| TDE Subsidiary GP LLC | Owner | 16610 Dallas Parkway Suite 2500 Dallas, TX 75248 | 100% | $0.00 |
| | | | **TOTAL:** | **$0.00** |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-14
## INTERESTS IN PARTNERSHIPS OR JOINT VENTURES - ITEMIZE

| DESCRIPTION AND NATURE OF OWNERSHIP | ADDRESS OF PARTNERSHIP OR JOINT VENTURE | NET BOOK VALUE |
|---|---|---|
| LP Interest in Axis Marketing, LP | 16610 Dallas Parkway, Suite 2500, Dallas, TX 75248 | $84,991.50 |
| LP Interest in TDE Property Holdings, LP | 16610 Dallas Parkway, Suite 2500, Dallas, TX 75248 | $0.00 |
| LP Interest in Axis E&P, LP | 16610 Dallas Parkway, Suite 2500, Dallas, TX 75248 | $0.00 |
| LP Interest in Axis Onshore, LP | 16610 Dallas Parkway, Suite 2500, Dallas, TX 75248 | $0.00 |
| LP Interest in Ram Drilling, LP | 16610 Dallas Parkway, Suite 2500, Dallas, TX 75248 | $0.00 |
| | GRAND TOTAL: | $84,991.50 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
## ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE | NET BOOK VALUE |
|---|---|---|
| A/R - O & G SALES | | $1,807,851.99 |
| A/R - JOINT INTEREST BILLINGS (NET) | | $-600,485.61 |
| A/R - AXIS ONSHORE, LP | | $62,470,120.46 |
| A/R - RAM DRILLING, LP | | $5,857,817.03 |
| A/R - TDE PROPERTY HOLDINGS, LP | | $434,030.56 |
| | **TOTAL:** | **$69,969,334.43** |

In Re: TRIDIMENSION ENERGY, LP    Case No. 10-33565-sgj11

Case 10-33565-sgj11    Doc 163    Filed 06/22/10    Entered 06/22/10 20:10:28    Desc.
Main Document    Page 53 of 162

# SCHEDULE B - PERSONAL PROPERTY

## EXHIBIT B-22
### PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPERTY

| TRADEMARK TITLE | INTANGIBLE TYPE | COUNTRY | REGISTRATION DATE | REGISTRATION NUMBER | CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| | Trademark | USA | | | | $30,890.72 |
| | | | | | Total: | $30,890.72 |

## SCHEDULE B - PERSONAL PROPERTY

### EXHIBIT B-23

### LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| DESCRIPTION OF PROPERTY | AMOUNT |
|---|---|
| Non Compete Agreement | $9,107.63 |
| | TOTAL: $9,107.63 |

1

# SCHEDULE B - PERSONAL PROPERTY

## EXHIBIT B-28

### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---------|------------------------|---------------|--------------------------|----------------|
| | COMPUTER HARDWARE | 79,005.97 | -48,870.65 | $30,135.32 |
| | COMPUTER SOFTWARE | 311,530.72 | -257,326.12 | $54,204.60 |
| | FURNITURE AND FIXTURES | 489,515.31 | -201,516.79 | $287,998.52 |
| | TELECOMMUNICATIONS EQUIPMENT | 38,007.39 | -19,378.52 | $18,628.87 |
| | | | **TOTAL:** | **$390,967.31** |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| | LEASE AND WELL EQUIPMENT | 23,769,153.26 | -18,021,029.84 | $5,748,123.42 |
| | MARINE EQUIPMENT | 1,144,486.10 | -363,264.89 | $781,221.21 |

TOTAL:

$6,529,344.63

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-35
### OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED - ITEMIZE

| DESCRIPTION OF PROPERTY | ADDRESS OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| Deferred Loan Costs | | $517,388.24 |
| Prepaid Professional Fees | | $255,000.00 |
| | GRAND TOTAL: | $772,388.24 |

1

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the Debtor as of the date of filing of the petition. The complete account number of any account the Debtor has with the creditor is useful to the trustee and creditor and maybe provided if the Debtor choses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule D in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if Debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. -<br><br>10002360-10014593<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 | | | REVOLVER LOAN<br><br>Revolving Promissory Note | | | | PRINCIPAL<br>   37,500,000.00<br>INTEREST<br>   356,250.00<br><br>$37,856,250.00 | UNKNOWN |
| ACCT NO. -<br><br>10002360-10014599<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 | | | HEDGE CONTRACT<br><br>Unwound Hedge Contracts | | | | PRINCIPAL<br>   5,693,611.75<br>INTEREST<br>   14,234.03<br><br>$5,707,845.78 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. -<br><br>10002362-10014650<br>WEATHERFORD INTERNATIONAL INC.<br>WILLIAM LOWERRE<br>515 POST OAK BOULEVARD<br>SUITE 600<br>HOUSTON, TX 77017 | | | MECHANICS AND MATERIAL LIEN<br><br>Lien on Graves 37-1 Well #1, Wilkinson County | x | x | x | UNKNOWN | UNKNOWN |
| ACCT NO. -<br><br>10002362-10014647<br>WEATHERFORD INTERNATIONAL INC.<br>WILLIAM LOWERRE<br>515 POST OAK BOULEVARD<br>SUITE 600<br>HOUSTON, TX 77017 | | | MECHANICS AND MATERIAL LIEN<br><br>Lien on SL 19331 "PB" Well No. 1 , Concordia Parish | x | x | x | UNKNOWN | UNKNOWN |
| ACCT NO. -<br><br>10002362-10014644<br>WEATHERFORD INTERNATIONAL INC.<br>WILLIAM LOWERRE<br>515 POST OAK BOULEVARD<br>SUITE 600<br>HOUSTON, TX 77017 | | | MECHANICS AND MATERIAL LIEN<br><br>Lien on SL 19857 #1, La Salle Parish | x | x | x | UNKNOWN | UNKNOWN |
| ACCT NO. -<br><br>10002362-10014641<br>WEATHERFORD INTERNATIONAL INC.<br>WILLIAM LOWERRE<br>515 POST OAK BOULEVARD<br>SUITE 600<br>HOUSTON, TX 77017 | | | MECHANICS AND MATERIAL LIEN<br><br>Lien on Jack Allen Well No. 7, LaSalle Parish | x | x | x | UNKNOWN | UNKNOWN |

Count: **6**
Total Secured Amount: **$43,564,095.78**
Total Unecured Amount: **UNKNOWN**

2

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the Debtor or the property of the Debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the Debtor has with the creditor is useful to the trustee and the creditor and may be provided if the Debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if the Debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (check the appropriate box(es) below if claims in that category are included on the attached sheets

☐   Domestic Support Obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the Debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtors business or official affairs after the commencement of the case but before the earlier appointment of a trustee or the order for relief. 11 U.S.C § 507 (a)(3).

☐   Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives, up to $10,950 per person, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C § 507 (a)(4).

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(5).

☐   Certain farmers and fisherman

Claims of certain farmers or fisherman, up to a maximum of $5,400 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507 (a)(6).

☐   Deposits by individuals

Claims of individuals up to a maximum of $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family or household use, that were not delivered or provided. 11 U.S.C. § 507 (a)(7).

☒   Taxes and Certain Other Debts Owed to Governmental Units

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a)(8).

☐   Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   Claims for Death or Personal Injury While Debtor Was Intoxicated

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 10006773-10014459 DELAWARE SECRETARY OF STATE REGISTERED AGENT 9000010 1209 ORANGE STREET WILMINGTON, DE 19801 | | | PRIORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10002388-10014457 INTERNAL REVENUE SERVICE 1100 COMMERCE DALLAS, TX 75242 | | | TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10002381-10014455 LOUISIANA WORKFORCE COMMISSION 1001 N. 23RD STREET BATON ROUGE, LA 70802 | | | TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10006774-10014462 MISSISSIPPI SECRETARY OF STATE P. O. BOX 23083 JACKSON, MS 39225-3083 | | | PRIORITY | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10006772-10014458 SECRETARY OF STATE COMMERCIAL DIVISION P. O. BOX 94125 BATON ROUGE, LA 70804-9125 | | | FILING FEES | | | | $25.00 | 0.00 | 0.00 |
| 10002382-10014456 TEXAS WORKFORCE COMMISSION 2102 W. MAIN STREET GRAND PRAIRIE, TX 75050-5068 | | | TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

| | |
|---|---|
| **Count:** | **6** |
| **Total Priority Amount:** | **UNKNOWN** |
| **Total Non-Priority Amount:** | **UNKNOWN** |
| **Total Amount:** | **25.00** |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the Debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule F in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if Debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>10002360 - 10018038<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 | | | UNSECURED DEBT<br><br>Agency Fee | | | | $25,000.00 |
| Acct No. -<br><br>10002360 - 10018039<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 | | | UNSECURED DEBT<br><br>Commitment Fee | | | | $2,500.00 |
| Acct No. -<br><br>10005924 - 10018073<br>AXIS E&P, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | | | INTERCOMPANY | | | | $60,000.00 |
| Acct No. -<br><br>10005925 - 10018070<br>AXIS ONSHORE, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | | | INTERCOMPANY | | | | $61,175,081.74 |

In Re:   **TRIDIMENSION ENERGY, L.P.**                                    Case No.   10-33565-sgj11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - 000660 | | | ACCOUNTS PAYABLE | | | | |
| 10004575 - 10009110<br>C T CORPORATION<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | | | | | | | $643.44 |
| Acct No. - 000514 | | | ACCOUNTS PAYABLE | | | | |
| 10004734 - 10009103<br>ENERTIA  SOFTWARE<br>125  W.  MISSOURI AVE<br>MIDLAND, TX 79701 | | | | | | | $15,378.64 |
| Acct No. - 000663 | | | ACCOUNTS PAYABLE | | | | |
| 10004655 - 10009111<br>HM CAPITAL PARTNERS I LP<br>200 CRESCENT COURT, SUITE 1600<br>DALLAS, TX 75201 | | | | | | | $129,916.33 |
| Acct No. - 000531 | | | ACCOUNTS PAYABLE | | | | |
| 10005766 - 10009105<br>I MEADE HUFFORD, CPL<br>PO BOX 302; 144 WHARTON GROVE RD<br>WEEMS, VA 22576 | | | | | | | $10,000.00 |
| Acct No. - | | | LITIGATION | | | | |
| 10006784 - 10018063<br>INTERNATIONAL LOGGING, INC.L P<br>KAREN BABIN<br>P.O. BOX 200019<br>HOUSTON, TX 77216-0019 | | | | x | x | x | UNKNOWN |
| Acct No. - 000549 | | | ACCOUNTS PAYABLE | | | | |
| 10004878 - 10009109<br>LARRY TARRANT<br>5715 MELETIO LANE<br>DALLAS, TX 75230 | | | | | | | $10.00 |
| Acct No. - 000463 | | | ACCOUNTS PAYABLE | | | | |
| 10004902 - 10009101<br>LIBERTY RESOURCES, INC<br>1090 CINCLARE DRIVE<br>PORT ALLEN, LA 70767 | | | | | | | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - 000546 | | | ACCOUNTS PAYABLE | | | | |
| 10005080 - 10009108 NICHOLAS & MONTGOMERY LLP 12720 HILLCREST ROAD. SUITE 800 DALLAS, TX 75230-2081 | | | | | | | $24,810.00 |
| Acct No. - | | | LITIGATION | | | | |
| 10006782 - 10018061 PRECISION ENERGY SERVICES, INC. GLENNDA DONALD P.O. BOX 200698 DALLAS, TX 75320-0698 | | | | x | x | x | UNKNOWN |
| Acct No. - | | | INTERCOMPANY | | | | |
| 10006789 - 10018071 RAM DRILLING , LP 16610 DALLAS PARKWAY SUITE 2500 DALLAS, TX 75248 | | | | | | | $47,868.86 |
| Acct No. - 000453 | | | ACCOUNTS PAYABLE | | | | |
| 10005459 - 10009100 SEISMIC MICRO - TECHNOLOGY, INC. DEPT 2327; PO BOX 122327 DALLAS, TX 75312-2327 | | | | | X | | $5,600.00 |
| Acct No. - | | | INTERCOMPANY | | | | |
| 10006788 - 10018072 TDE PROPERTY HOLDINGS, LP 16610 DALLAS PARKWAY SUITE 2500 DALLAS, TX 75248 | | | | | | | $3,067,597.92 |
| Acct No. - 000536 | | | ACCOUNTS PAYABLE | | | | |
| 10005669 - 10009106 TIMOTHY E MERRELL 10912 CR 2454 TERRELL, TX 75160 | | | | | | | $10.00 |
| Acct No. - 000540 | | | ACCOUNTS PAYABLE | | | | |
| 10005703 - 10009107 VADA GROUP LP 1090 CINCLARE DRIVE PORT ALLEN, LA 70767 | | | | | X | | $5,135.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | LITIGATION | | | | |
| 10006781 - 10018060 WEATHERFORD ARTIFICIAL LIFT SYSTEMS, INC. KAREN BABIN P.O. BOX 200019 HOUSTON, TX 77216-0019 | | | | x | x | x | UNKNOWN |
| Acct No. - | | | LITIGATION | | | | |
| 10006783 - 10018062 WEATHERFORD LABORATORIES, INC. LEE ANN THORE P.O. BOX 203696 HOUSTON, TX 77216-3696 | | | | x | x | x | UNKNOWN |
| Acct No. - | | | LITIGATION | | | | |
| 10006780 - 10018059 WEATHERFORD U.S. , L.P. KAREN BABIN P.O. BOX 200019 HOUSTON, TX 77216-0019 | | | | x | x | x | UNKNOWN |
| Acct No. - 000466 | | | ACCOUNTS PAYABLE | | | | |
| 10005550 - 10009102 WILCOX ENERGY COMPANY PO DRAWER V NATCHEZ, MS 39121 | | | | | | | $1,803.71 |

|  |  |
|---|---|
| Count: | 22 |
| Total Amount: | $64,571,356.20 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if Debtor has no Executory Contracts or Unexpired Leases

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10002427 - 10020729<br>ADOBE SYSTEMS<br>345 PARK AVENUE<br>SAN JOSE, CA 95110 | TYPE: SOFTWARE LICENSING AGREEMENT<br>DATE:<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Software Licensing Agreements: Adobe Acrobat |
| 10002444 - 10020762<br>ADP TAX SERVICES<br>400 WEST COVINA BLVD.<br>SAN DIMAS, CA 91773 | TYPE: PAYROLL SERVICE CONTRACT<br>DATE: 17-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Payroll Processing |
| 10002360 - 10020734<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 | TYPE: REVOLVING PROMISSORY NOTE<br>DATE: 23-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: $37.5 million Revolving Promissory Note, Amegy as Agent |
| 10002394 - 10020701<br>AMERICAN GENERAL LIFE INSURANCE COMPANY<br>P.O. BOX 1931<br>HOUSTON, TX 77251 | TYPE: LIFE INSURANCE CONTRACT<br>DATE: 07-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: James P Ryan, Life Insurance |
| 10002430 - 10020737<br>AON RISK SERVICES<br>1330 POST OAK BLVD.<br>SUITE 900<br>HOUSTON, TX 77056 | TYPE: INSURANCE - ENERGY PACKAGE<br>DATE: 09-JUN-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Insurance - Energy Package: Drilling, Deepening and Workover Wells Insured, various limits. |
| 10002430 - 10020738<br>AON RISK SERVICES<br>1330 POST OAK BLVD.<br>SUITE 900<br>HOUSTON, TX 77056 | TYPE: INSURANCE - UMBRELLA/EXCESS LIABILITY<br>DATE: 09-JUN-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Insurance - Umbrella/Excess Liability: $25 million limit for each event, |
| 10006827 - 10021363<br>AXIS ONSHORE, LP<br>16610 DALLAS PKWY<br>SUITE 2500<br>DALLAS, TX 75248 | TYPE: EXPLORATION AGREEMENT<br>DATE: 10-DEC-07<br>NATURE OF INTEREST:<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Exploration Agreement regarding sites in Caldwell Parish, Jackson Parish, Winn Parish, and LaSalle Parish |
| 10002423 - 10020722<br>BLUE CROSS AND BLUE SHIELD OF TEXAS<br>REBECKA TERMINE<br>1001 E. LOOKOUT DRIVE<br>RICHARDSON, TX 75081 | TYPE: EMPLOYEE MEDICAL INSURANCE<br>DATE: 01-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Medical Insurance |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10002428 - 10020732<br>COREL CORPORATION<br>385 RAVENDALE DRIVE<br>MOUNTAIN VIEW, CA 94043 | TYPE: SOFTWARE LICENSING AGREEMENT<br>DATE:<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Software Licensing Agreements: WordPerfect |
| 10002445 - 10020765<br>ENERTIA SOFTWARE<br>125 W. MISSOURI AVE.<br>MIDLAND, TX 79701 | TYPE: ACCOUNTING SOFTWARE LICENSES<br>DATE: 01-SEP-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Accounting Software Licenses, Annual Payments, |
| 10002453 - 10020735<br>JAMES P RYAN<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | TYPE: EXECUTIVE EMPLOYMENT AGREEMENT<br>DATE: 03-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Executive Employment Agreement |
| 10006521 - 10020476<br>LESSOR:  ROY O. MARTIN LUMBER CO. / LESSEE: BAY GAS, LLC<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 24-FEB-03<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10006186 - 10020941<br>LESSOR: A. VIDAL DAVIS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006363 - 10021146<br>LESSOR: AARENE DEESE REESE / LESSEE: TRIDIMENSION ENERGY, LP<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 20-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10005930 - 10021155<br>LESSOR: ADDIE BLUME FERGUSON MOULIERE / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006649 - 10020628<br>LESSOR: AIMEE GARRETT SENSING, ET AL / LESSEE: RPS ENERGY, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-MAY-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006189 - 10020944<br>LESSOR: AL L. BUSCHORN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

In Re:   TRIDIMENSION ENERGY, LP                                                    Case No.   10-33565-sgj11

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006162 - 10020910<br>LESSOR: ALAN B. WESTOVER / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005958 - 10021185<br>LESSOR: ALBERT HAMILTON TRIBE, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006310 - 10021088<br>LESSOR: ALICIA HOYT  / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006101 - 10021186<br>LESSOR: ALMA FERN ARTHUR / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006678 - 10020661<br>LESSOR: ALVIN B. PLAISANCE / LESSEE: R. D. PHILLIPS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 05-JUN-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10005959 - 10021187<br>LESSOR: ALVIN G. ELLISOR / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 13-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006758 - 10020353<br>LESSOR: ANDREW LEARNED PEABODY, ET AL / LESSEE: T. J. GUIDO<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 24-JAN-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Blackhawk Field, Concordia Parish |
| 10006758 - 10020352<br>LESSOR: ANDREW LEARNED PEABODY, ET AL / LESSEE: T. J. GUIDO<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 08-MAR-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Blackhawk Field, Concordia Parish |
| 10006150 - 10020898<br>LESSOR: ANDREW PEABODY, ET AL / LESSEE: TRIDIMENSION ENERGY, LLC<br>CONCORDIA | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-JUL-06<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Concordia |

In Re:    **TRIDIMENSION ENERGY, LP**    Case No.    10-33565-sgj11

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006311 - 10021089<br>LESSOR: ANN M. MCCLELLAND / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006721 - 10020970<br>LESSOR: ANN P. MORRIS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006721 - 10020917<br>LESSOR: ANN P. MORRIS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006721 - 10021000<br>LESSOR: ANN P. MORRIS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006504 - 10020457<br>LESSOR: ANN SELECMAN RUSSELL / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-APR-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006301 - 10021079<br>LESSOR: ANNA FAYE H. MCGEHEE BROOKS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-JUL-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006401 - 10020395<br>LESSOR: ANNE M. BALLANTYNE / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006684 - 10020669<br>LESSOR: ANTHONY BELLELO / LESSEE: HAROLD M. FRASER, JR.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 08-MAR-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10005960 - 10021188<br>LESSOR: ATKINS FAMILY TRUST UAB / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006417 - 10020413<br>LESSOR: ATKINS MINERALS, LLC / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-JUL-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006416 - 10020412<br>LESSOR: ATKINS, LTD., LLC / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-JUL-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006217 - 10020978<br>LESSOR: AUDREY J. FERGUSON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006661 - 10020641<br>LESSOR: AUGUST RANSOM, ET AL / LESSEE: OIL & GAS FUTURES, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 09-JAN-64<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006285 - 10021059<br>LESSOR: AVA F. WILLIAMS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006540 - 10020497<br>LESSOR: BARBARA CROSS PRITCHARD / LESSEE: FOUR RIVERS EXPLORATION, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-SEP-98<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Glade Field, Catahoula Parish |
| 10006335 - 10021115<br>LESSOR: BARBARA DUNN MURRAY / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-MAY-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006428 - 10020425<br>LESSOR: BARBARA JEAN MCCARTHY GARDNER / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006429 - 10020426<br>LESSOR: BECKY ALLBRITTON HOLLIER / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006669 - 10020649<br>LESSOR: BEN P. RAGUSA, ET AL / LESSEE: PIERSON LEWIS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 08-MAR-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006195 - 10020950<br>LESSOR: BEN W. DAUPHIN, ET AL / LESSEE: TMC EXPLORATION, INC.<br>ADAMS | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams |
| 10006735 - 10021056<br>LESSOR: BENJAMIN A. TOLBERT, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006312 - 10021090<br>LESSOR: BENJAMIN A. TOLBERT, JR. / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006336 - 10021116<br>LESSOR: BENNIE N. MAYS, III / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006298 - 10021076<br>LESSOR: BERNARD BAGLEY, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 25-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005961 - 10021189<br>LESSOR: BERNARD W. GATES / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006370 - 10020686<br>LESSOR: BERNITA M. STANFORD BEAULIEU / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 21-OCT-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006370 - 10020698<br>LESSOR: BERNITA M. STANFORD BEAULIEU / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 05-OCT-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006370 - 10020361<br>LESSOR: BERNITA M. STANFORD BEAULIEU / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 21-JAN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006370 - 10020363<br>LESSOR: BERNITA M. STANFORD BEAULIEU / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 21-JAN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006657 - 10020637<br>LESSOR: BERTHA K. GUMBEL / LESSEE: RUEBEN W. MAYRONNE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 06-APR-64<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006541 - 10020498<br>LESSOR: BERTIS RAY, HUSBAND OF/AND BRENDA KAY CANNON RAY / LESSEE: FOUR RIVERS EXPLORATION, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 14-SEP-98<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Glade Field, Catahoula Parish |
| 10006690 - 10020675<br>LESSOR: BESSIE BUTLER THOMPSON / LESSEE: JAMES L. MOORE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-MAY-72<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006364 - 10021147<br>LESSOR: BESSIE O. FARR / LESSEE: TRIDIMENSION ENERGY, LP<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006337 - 10021117<br>LESSOR: BETHANY L. OVERTON / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006261 - 10021029<br>LESSOR: BETTY D. BRYAN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006424 - 10020420<br>LESSOR: BETTY JEAN DYKES / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |

In Re:   TRIDIMENSION ENERGY, LP                                    Case No.   10-33565-sgj11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006197 - 10020952<br>LESSOR: BETTY S. MCGEHEE LIVING TRUST / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006168 - 10020918<br>LESSOR: BEVERLY O. CRAWFORD / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006430 - 10020427<br>LESSOR: BILLY C. BROOKS / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 27-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006431 - 10020428<br>LESSOR: BILLY HOWELL SIKES / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 27-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006750 - 10020429<br>LESSOR: BILLY RAY STRANGE / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006302 - 10021080<br>LESSOR: BLANCHE MCGEHEE PRICE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-JUL-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005962 - 10021190<br>LESSOR: BRENDA C. THOMPSON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006160 - 10020908<br>LESSOR: BRENDA RUTH B. CALDWELL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006505 - 10020458<br>LESSOR: BRIAN BOASE / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-MAY-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006218 - 10020979<br>LESSOR: BRIAN SCOTT FERGUSON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006389 - 10020381<br>LESSOR: BRUCE HOLLINGER / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006198 - 10020953<br>LESSOR: BRUCE SHIELDS MCGEHEE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006534 - 10020490<br>LESSOR: BRUSHY BAYOU PLANTATION, INC. / LESSEE: BROOKWATER ENERGY, INC.<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 29-AUG-97<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Float Bayou, North Field, Concordia Parish |
| 10006613 - 10020586<br>LESSOR: BRUSHY BAYOU PLANTATION, INC., AND DANELLA COMPTON WEATHERLY / LESSEE: STANLEY E. COOPER, JR.<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 07-SEP-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Stacy Field, Concordia Parish |
| 10005931 - 10021156<br>LESSOR: BYRNES M. EVES, JR. / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 25-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006745 - 10020383<br>LESSOR: C. R. RIDGWAY, IV, & TRUSTMARK NATIONAL BANK OF JACKSON , CO-TRUSTEES OF THE TRUST UNDER THE WILL OF W. E. MCGEHEE / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006545 - 10020502<br>LESSOR: C.L. BARRON / LESSEE: R. A. CAMPBELL<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 30-MAR-61<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Harrisonburg Field, Catahoula Parish |
| 10006802 - 10020830<br>LESSOR: CALLIE W. RYSER / LESSEE: JMR OIL, INC. (THE FORMER OPERATOR)<br>CO 81401 | TYPE: SURFACE USE AGREEMENT<br>DATE: 01-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Glade |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006542 - 10020499<br>LESSOR: CALLIE WHITE RISER¿ AND POLLY WHITE RISER / LESSEE: FOUR RIVERS EXPLORATION, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 02-JUL-98<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Glade Field, Catahoula Parish |
| 10006102 - 10021191<br>LESSOR: CAMERON H. GATES / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006432 - 10020430<br>LESSOR: CARL MCCLURE, ET UX / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-FEB-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006385 - 10020377<br>LESSOR: CARL RAY LEHMANN / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006522 - 10020477<br>LESSOR: CARLA HARPER BAIRD  / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10005963 - 10021192<br>LESSOR: CARLA J. HANSBRO / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006338 - 10021118<br>LESSOR: CARLTON CORNELL BARRA / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-APR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006667 - 10020647<br>LESSOR: CARMELLO RINGO, ET AL / LESSEE: OIL & GAS FUTURES, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 27-DEC-63<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006560 - 10020521<br>LESSOR: CAROLINE BEARD, ET AL / LESSEE: AXIS ONSHOE, L.L.C.<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 22-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lismore Landing Field, Concordia Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006560 - 10020522<br>LESSOR: CAROLINE BEARD, ET AL / LESSEE: AXIS ONSHOE, L.L.C.<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 22-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lismore Landing Field, Concordia Parish |
| 10006470 - 10020876<br>LESSOR: CAROLYN ANN COON, ET AL / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006313 - 10021091<br>LESSOR: CAROLYN S. KEE / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006239 - 10021051<br>LESSOR: CAROLYN SESSIONS KEE, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006239 - 10021001<br>LESSOR: CAROLYN SESSIONS KEE, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 02-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006736 - 10021061<br>LESSOR: CARTER PROPERTIES, L.P. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006808 - 10020837<br>LESSOR: CATAHOULA LAND PLANTATION, INC. / LESSEE: PILOT RESOURCES, INC.<br>303 SOUTH RANKIN STREET<br>NATCHEZ, MS 39120 | TYPE: SURFACE USE AGREEMENT<br>DATE: 20-OCT-02<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Long Branch |
| 10006232 - 10020993<br>LESSOR: CECELIA FORD FORMAN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006314 - 10021092<br>LESSOR: CECILE WAGNER REVOCABLE TRUST, A.F. RINGOLD AS TRUSTEE / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 02-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006415 - 10020411<br>LESSOR: CENTRAL LUMBAR MINERAL COMPANY / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 13-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006506 - 10020459<br>LESSOR: CHARLES A. PEARCE / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 24-AUG-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10005932 - 10021157<br>LESSOR: CHARLES A. PEARCE / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006471 - 10020877<br>LESSOR: CHARLES BRENT DEVILLE, ET UX / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006804 - 10020832<br>LESSOR: CHARLES E. EDWARDS / LESSEE: AXIS ONSHORE, LLC<br>P.O. BOX 83<br>JONESVILLE, LA 71343 | TYPE: SURFACE USE AGREEMENT<br>DATE: 27-JAN-10<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Harrisonburg |
| 10006730 - 10021002<br>LESSOR: CHARLES E. SESSIONS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 02-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006730 - 10021052<br>LESSOR: CHARLES E. SESSIONS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006738 - 10021093<br>LESSOR: CHARLES E. SESSIONS / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006380 - 10020372<br>LESSOR: CHARLES E. THOMSON, JR. / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-AUG-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006418 - 10020414<br>LESSOR: CHARLES G. GATES / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 09-AUG-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006573 - 10020542<br>LESSOR: CHARLES J. GILLS AND MATTIE SUE M. GILLS / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 28-SEP-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10005933 - 10021158<br>LESSOR: CHARLES R. STUBBLEFIELD / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 08-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006708 - 10020666<br>LESSOR: CHARLES R. WALLACE / LESSEE: PIERSON LEWIS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 05-MAR-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006755 - 10020878<br>LESSOR: CHARLES RICKEY HUFFMAN / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 27-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006728 - 10020971<br>LESSOR: CHARLES W. STOCKETT / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006574 - 10020543<br>LESSOR: CHESTER OBY AND ANNIE B. OBY / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 12-OCT-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006396 - 10020389<br>LESSOR: CHLOE W. SEALE / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006236 - 10020997<br>LESSOR: CHRISTINA FAY ZUCCARO TRUST / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006507 - 10020460<br>LESSOR: CHRISTOPHER K. CROSSLEY / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-APR-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006706 - 10020695<br>LESSOR: CHRISTOPHER LEE BEGNAUD, ET AL / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 09-SEP-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006378 - 10020370<br>LESSOR: CHRISTOPHER VON H. COX / LESSEE: VADA GROUP, LP<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006433 - 10020431<br>LESSOR: CHRISTOPHER WAYNE COLLINS / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006434 - 10020432<br>LESSOR: CHRISTOPHER WAYNE COLLINS, ET AL / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006190 - 10020945<br>LESSOR: CL PROPERTIES, LLC / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006472 - 10020879<br>LESSOR: CLARINDA MOFFETT BRADFORD / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006248 - 10021014<br>LESSOR: CLARK E. GANT / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006339 - 10021119<br>LESSOR: CLAUDETTE MARIE WINSTON / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006673 - 10020653<br>LESSOR: CONCETTA TARAVELLA RUSSO / LESSEE: WHITESTONE PETROLEUM CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 04-JAN-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006502 - 10020455<br>LESSOR: CONCORDIA BANK & TRUST COMPANY / LESSEE: PAN AMERICAN PETROLEUM CORPORATION<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-JUN-60<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Dobbs Bay Field, Concordia Parish |
| 10006655 - 10020635<br>LESSOR: CONSTANCE JARREAU / LESSEE: DIAMOND FOUR CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 26-OCT-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006340 - 10021120<br>LESSOR: CRISTY ZIMMERMAN BURLISON / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006611 - 10020583<br>LESSOR: CROSBY - MISSISSIPPI RESOURCES, LTD. / LESSEE: GRIFFIN & GRIFFIN EXPLORATION, LLC<br>WILKINSON COUNTY | TYPE: CORE MINERAL LEASE<br>DATE: 22-OCT-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Saukum Field, Wilkinson County |
| 10006157 - 10020905<br>LESSOR: CUNNINGHAM FAMILY REVOCABLE TRUST / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006650 - 10020630<br>LESSOR: CYNTHIA MARIE BEAUVAIS, ET AL / LESSEE: VADA ENERGY, LLC<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 21-SEP-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006575 - 10020544<br>LESSOR: DALTON L. LABORDE / LESSEE: J. W. RETTIG, JR.<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 14-JUN-76<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006765 - 10020545<br>LESSOR: DALTON L. LABORDE, HUSBAND OF DIANNE B. LABORDE, BORN BEARD / LESSEE: GOLDKING PROPERTIES COMPANY<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 10-APR-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006152 - 10020900<br>LESSOR: DANIEL L. KNOX / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006535 - 10020491<br>LESSOR: DANNIE (DANELLA) COMPTON WEATHERLY / LESSEE: BROOKWATER ENERGY, INC.<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-AUG-97<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Float Bayou, North Field, Concordia Parish |
| 10006171 - 10020921<br>LESSOR: DARDEN FAMILY PARTNERS, LP / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005964 - 10021193<br>LESSOR: DARLA K. TINDALL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 13-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006562 - 10020525<br>LESSOR: DAVID ANDREWS / LESSEE: JMR OIL, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-APR-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch Field, Catahoula Parish |
| 10006562 - 10020526<br>LESSOR: DAVID ANDREWS / LESSEE: JMR OIL, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-APR-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch Field, Catahoula Parish |
| 10006187 - 10020942<br>LESSOR: DAVID C. BRAMLETTE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006435 - 10020433<br>LESSOR: DAVID C. STOCKMAN ET AL / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006602 - 10020573<br>LESSOR: DAVID HARPER / LESSEE: RESURGENCE ENERGY PARTNERS, LTD.<br>TENSAS PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rodney Island Prospect Field, Tensas Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| 10006303 - 10021081<br>LESSOR: DAVID R. MCGEHEE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-JUL-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006603 - 10020574<br>LESSOR: DEBORAH PIPES WILSON / LESSEE: RESURGENCE ENERGY PARTNERS, LTD.<br>TENSAS PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rodney Island Prospect Field, Tensas Parish |
| 10005934 - 10021159<br>LESSOR: DEIRDRE WOLFF MALZAHN / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006536 - 10020492<br>LESSOR: DENMISS, LLC AND DENKMAN ASSOCIATES, LLC / LESSEE: TRIDIMENSION ENERGY, LP<br>TANGIPAHOA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 10-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Fluker Field, Tangipahoa Parish |
| 10006003 - 10021258<br>LESSOR: DENMISS, LLC, ET AL (DENKMANN) / LESSEE: TRIDIMENSION ENERGY, LP<br>TANGIPAHOA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE:<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tangipahoa Parish |
| 10006563 - 10020528<br>LESSOR: DENNIS D. CORKRAN, ET UX / LESSEE: JMR OIL, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-APR-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch Field, Catahoula Parish |
| 10006563 - 10020527<br>LESSOR: DENNIS D. CORKRAN, ET UX / LESSEE: JMR OIL, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-APR-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch Field, Catahoula Parish |
| 10006805 - 10020834<br>LESSOR: DENNIS R. GOTREAUX / LESSEE: AXIS ONSHORE, LP<br>196 EASTPARK DRIVE<br>EUNICE, LA 70535 | TYPE: SURFACE USE AGREEMENT<br>DATE: 31-AUG-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Ireland |
| 10006805 - 10020833<br>LESSOR: DENNIS R. GOTREAUX / LESSEE: AXIS ONSHORE, LP<br>196 EASTPARK DRIVE<br>EUNICE, LA 70535 | TYPE: SURFACE USE AGREEMENT<br>DATE: 31-AUG-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Ireland |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006751 - 10020434<br>LESSOR: DENTON RAY SPINKS / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006249 - 10021015<br>LESSOR: DIAMOND G ENTERPRISES  / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005965 - 10021194<br>LESSOR: DIANA LYNN BLOUNT / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006212 - 10021012<br>LESSOR: DIANNE W. WATSON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 09-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006212 - 10020972<br>LESSOR: DIANNE W. WATSON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006576 - 10020546<br>LESSOR: DIVERSIFIED MORTGAGE INVESTORS, INC. / LESSEE: GOLDKING PROPERTIES COMPANY<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 15-FEB-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006425 - 10020421<br>LESSOR: DORCHESTER ROYALTY CORPORATION / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006392 - 10020385<br>LESSOR: DORIS H. KIMBROUGH / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006153 - 10020901<br>LESSOR: DORIS KEEGAN JOHNSON / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006523 - 10020478<br>LESSOR: DOROTHEA SAUCIER ZERNOTT / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10005935 - 10021160<br>LESSOR: DOROTHY COOLEY WOLFF / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006263 - 10021031<br>LESSOR: DOUGLAS V. BELL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006577 - 10020547<br>LESSOR: DR. ALVIN C. WILLIAMS AND EVA C. WILLIAMS / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006662 - 10020642<br>LESSOR: DR. CLARENCE A. LORIO / LESSEE: OIL & GAS FUTURES, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 04-MAR-64<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006604 - 10020575<br>LESSOR: DR. MICHAEL HARPER / LESSEE: RESURGENCE ENERGY PARTNERS, LTD.<br>TENSAS PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rodney Island Prospect Field, Tensas Parish |
| 10006644 - 10020622<br>LESSOR: DREYFUS MINERALS, INC. / LESSEE: RPS ENERGY, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 08-MAY-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006640 - 10020623<br>LESSOR: DREYFUS MINERALS, INC. / LESSEE: VADA GROUP, LP<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 01-SEP-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006640 - 10020618<br>LESSOR: DREYFUS MINERALS, INC. / LESSEE: VADA GROUP, LP<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 01-SEP-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006199 - 10020954<br>LESSOR: DUNCAN E. MCGEHEE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006524 - 10020479<br>LESSOR: DUPUY LAND CO., AS OWNER OF EXECUTIVE RIGHTS FOR MARC DUPUY, JR; GEORGE ALICE DECUIR DUPUY; RICHARD DUPUY; MARGARET MAYEUX DUPUY; CHARLES F. DUPUY; ELIZABETH HILDENBRA<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10006436 - 10020435<br>LESSOR: DUSTIN T. EDWARDS / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006704 - 10020693<br>LESSOR: DWIGHT J. DUHON / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 31-AUG-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006508 - 10020461<br>LESSOR: E. R. SMITH-YACKEY TRUST / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-APR-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006709 - 10020667<br>LESSOR: EDDIE MARSHALL / LESSEE: HAROLD M. FRASER, JR.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 17-JAN-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006686 - 10020671<br>LESSOR: EDDIE MARSHALL / LESSEE: JAMES L. MOORE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 14-FEB-72<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006264 - 10021032<br>LESSOR: EDNA ROYSTON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006691 - 10020676<br>LESSOR: EDWARD BUTLER / LESSEE: JAMES L. MOORE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-MAY-72<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |

In Re:    TRIDIMENSION ENERGY, LP    Case No.    10-23565-sgj11

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006200 - 10020955<br>LESSOR: EDWARD EUGENE BROWN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006647 - 10020626<br>LESSOR: EDWARD J. MERRICK, JR. / LESSEE: RPS ENERGY, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 01-SEP-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006549 - 10020508<br>LESSOR: EDWARD LEAVITT RHODES / LESSEE: STANDARD OIL COMPANY<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 12-JAN-40<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake St. John Field, Concordia Parish |
| 10006315 - 10021094<br>LESSOR: EDWARD LESLIE BREEDING, III / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10005966 - 10021195<br>LESSOR: EDWIN D. DRAKE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006473 - 10020880<br>LESSOR: EDWINA S. GRAHAM / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006188 - 10020943<br>LESSOR: EILEEN N.SHAFFER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006398 - 10020392<br>LESSOR: ELAINE S. HERRING / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006547 - 10020505<br>LESSOR: ELDER REALTY COMPANY, INC. / LESSEE: STERETT PROCTOR<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 23-MAR-59<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake Ophelia Field, Avoyelles Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006547 - 10020504<br>LESSOR: ELDER REALTY COMPANY, INC. / LESSEE: STERETT PROCTOR<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 23-MAR-59<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake Ophelia Field, Avoyelles Parish |
| 10006316 - 10021095<br>LESSOR: ELIAS LAKE TOLBERT / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006283 - 10021057<br>LESSOR: ELIAS LAKE TOLBERT, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006291 - 10021067<br>LESSOR: ELIZABETH A. TURNER, ET VIR / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006722 - 10020922<br>LESSOR: ELIZABETH BROWDER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006387 - 10020379<br>LESSOR: ELIZABETH BROWN / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006252 - 10021019<br>LESSOR: ELIZABETH CHAFFIN WARD / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006265 - 10021033<br>LESSOR: ELIZABETH M. GILLON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006165 - 10020914<br>LESSOR: ELIZABETH S. WILKERSON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 31-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006696 - 10020681<br>LESSOR: ELIZABETH STELLY, ET AL / LESSEE: CONTINENTAL OIL COMPANY<br>VERMILION PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 07-NOV-74<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Abbeville Field, Vermilion Parish |
| 10005967 - 10021196<br>LESSOR: ELMA JEAN SEWELL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10005968 - 10021197<br>LESSOR: ELMYRA LEE H. FEAZELL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006474 - 10020881<br>LESSOR: ELSIE A. SKRABLE, ET AL / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 08-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005969 - 10021198<br>LESSOR: ELSIE O. HANSBRO / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006250 - 10021016<br>LESSOR: ELVIN LEHMAN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006304 - 10021082<br>LESSOR: EMERSON BARNEY ROBINSON, III / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-JUL-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006705 - 10020694<br>LESSOR: EMMA LEBLANC DUHON, ET VIR / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 21-OCT-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006437 - 10020436<br>LESSOR: ENZOR HUGHES / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-FEB-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006293 - 10021069<br>LESSOR: ERNEST LAMAR DICKEY, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-JAN-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005970 - 10021199<br>LESSOR: ESTATE OF CORRINE HALL RUNE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006670 - 10020650<br>LESSOR: ESTATE OF JOSEPH B. RAGUSA / LESSEE: PIERSON LEWIS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-APR-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006410 - 10020406<br>LESSOR: ESTATE OF MARILYN P. HARRIS / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-JUL-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006438 - 10020437<br>LESSOR: ESTATE OF ROBERT DANIEL MCLAIN / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006697 - 10020682<br>LESSOR: ETHEL DURKE / LESSEE: CONTINENTAL OIL COMPANY<br>VERMILION PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 05-NOV-74<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Abbeville Field, Vermilion Parish |
| 10006317 - 10021096<br>LESSOR: EUGENE J. MCGARVEY, JR. REVOCABLE TRUST / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006800 - 10020828<br>LESSOR: EUGENE R. GROVES, ET AL (SEE LIST) / LESSEE: BAY GAS, LLC (THE FORMER OPERATOR)<br>4222 BROUSSARD STREET<br>BATON ROUGE, LA 70808 | TYPE: SURFACE USE AGREEMENT<br>DATE: 03-AUG-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Five Mile Bayou |
| 10006439 - 10020438<br>LESSOR: EUNICE FAYE ELLARD EDWARDS / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006727 - 10020966<br>LESSOR: FERGUSON FAMILY TRUST / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006725 - 10020956<br>LESSOR: FIELDING E. MCGEHEE, JR., ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006201 - 10020957<br>LESSOR: FIELDING MERWIN MCGEHEE, III / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006578 - 10020548<br>LESSOR: FLORENCE KESSLER WEBB, ET AL / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 19-JAN-80<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006768 - 10020585<br>LESSOR: FORREST F. YAKEY / LESSEE: VADA ENERGY, LLC<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-APR-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Slocum, West Field, Concordia Parish |
| 10006612 - 10020584<br>LESSOR: FOSTER CREEK CORP. / LESSEE: GRIFFIN & GRIFFIN EXPLORATION, LLC<br>WILKINSON COUNTY | TYPE: CORE MINERAL LEASE<br>DATE: 02-NOV-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Saukum Field, Wilkinson County |
| 10006509 - 10020462<br>LESSOR: FRANCES ANN S. KLEPFER / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-APR-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006668 - 10020648<br>LESSOR: FRANCES CIACCIO / LESSEE: PIERSON LEWIS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 08-MAR-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006422 - 10020418<br>LESSOR: FRANCES DORCHESTER HARRELL / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 13-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006266 - 10021034<br>LESSOR: FRANK E. BELL, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006000 - 10021255<br>LESSOR: FRANK K. JUNKIN, ET AL (JUNKIN LEASE) / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-DEC-63<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006579 - 10020549<br>LESSOR: FRANK RANKINS AND BURNETTA F. RANKINS / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 13-JUL-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006202 - 10020958<br>LESSOR: FRANK REBER BROWN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006318 - 10021097<br>LESSOR: FRANK S. O'QUINN / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006475 - 10020882<br>LESSOR: FRANK SCOTT TAYLOR / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 08-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006550 - 10020509<br>LESSOR: FRANK TESTA / LESSEE: STANDARD OIL COMPANY<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-JUN-40<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake St. John Field, Concordia Parish |
| 10006374 - 10020366<br>LESSOR: FRANKE WATSON, II / LESSEE: VADA GROUP, LP<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006510 - 10020463<br>LESSOR: FRANKLIN H.MIKELL, ET AL / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 15-NOV-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006806 - 10020835<br>LESSOR: FRED B. PIAZZA, MAMIE CONCHETTA PIAZZA WILLIAMS, HAROLD DALE WILLIAMS, SAM PIAZZA BROWN (BEVERLY MALONE BROWN, POA), JOHN FRANCIS BRONW, AND LARRY C. HOYT / LESSEE: RE | TYPE: SURFACE USE AGREEMENT<br>DATE: 31-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Jefferson County, West |
| 10006381 - 10020373<br>LESSOR: FRED DEEN HERRING / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006394 - 10020387<br>LESSOR: FRED HOLLINGER / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006341 - 10021121<br>LESSOR: FRED LOUIS ZIMMERMAN / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006580 - 10020550<br>LESSOR: FREDDIE SEWELL, HUSBAND OF AND VIRGINIA MAY SEWELL / LESSEE: GOLDKING PROPERTIES COMPANY<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 09-JUL-81<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006710 - 10020629<br>LESSOR: FREDERICK MCHENRY HILL, ET AL / LESSEE: RPS ENERGY, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-MAY-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006490 - 10020441<br>LESSOR: FREDERICK SCHUCHARDT, ET AL / LESSEE: BARNETT SERIO<br>ADAMS COUNTY | TYPE: CORE MINERAL LEASE<br>DATE: 12-FEB-52<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Carthage Point, North Field, Adams County |
| 10006548 - 10020507<br>LESSOR: G. C. SNOWDEN, JR., ET AL / LESSEE: STERETT PROCTOR<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 23-MAR-59<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake Ophelia Field, Avoyelles Parish |
| 10006548 - 10020506<br>LESSOR: G. C. SNOWDEN, JR., ET AL / LESSEE: STERETT PROCTOR<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 23-MAR-59<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake Ophelia Field, Avoyelles Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006267 - 10021035<br>LESSOR: GAIL M. WEBSTER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006694 - 10020679<br>LESSOR: GAIL PATTERSON DOUGLAS / LESSEE: VADA GROUP, LP<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 12-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006756 - 10020883<br>LESSOR: GARY LLOYD DEVILLE, ET UX / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005971 - 10021200<br>LESSOR: GARY M. BURNETT / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 09-APR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10005936 - 10021161<br>LESSOR: GAYLE MOULIERE CHOTTO / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006712 - 10020660<br>LESSOR: GEORGE A. LEE, ET AL / LESSEE: R. D. PHILLIPS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 05-JUN-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006551 - 10020510<br>LESSOR: GEORGE A. MURRAY / LESSEE: JOHN DALE, JR.<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 18-OCT-39<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake St. John Field, Concordia Parish |
| 10006752 - 10020439<br>LESSOR: GEORGE C. POWELL / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006209 - 10020967<br>LESSOR: GEORGE PRENTISS FERGUSON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006151 - 10020899<br>LESSOR: GEORGE WILLIAM GRAVES / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-FEB-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005937 - 10021162<br>LESSOR: GEORGE WINSTON STOKES, ET UX / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10005938 - 10021163<br>LESSOR: GEORGIA KAY D. VEAZEY / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 08-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006605 - 10020576<br>LESSOR: GEORGIA PIPES LACOUR / LESSEE: RESURGENCE ENERGY PARTNERS, LTD.<br>TENSAS PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rodney Island Prospect Field, Tensas Parish |
| 10006440 - 10020440<br>LESSOR: GERALD & AMY S. HUFFMAN  / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006641 - 10020619<br>LESSOR: GERALD P. MILETELLO, ET AL / LESSEE: RPS ENERGY, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 26-NOV-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006342 - 10021122<br>LESSOR: GERALDINE PATRICIA WINSTON / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006441 - 10020844<br>LESSOR: GERRY LEE HATHCOCK, JR, ET AL / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006343 - 10021123<br>LESSOR: GINGER C. PRINCE, ET ALS / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 20-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10005972 - 10021201<br>LESSOR: GLADYS JEAN MCGILL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-APR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006214 - 10020974<br>LESSOR: GLEN RAY WHETSTONE, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006414 - 10020410<br>LESSOR: GLENN G. MORTIMER, III / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10005973 - 10021202<br>LESSOR: GRADY L. CARTER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006703 - 10020691<br>LESSOR: GREGORY CURTIS LATIOLAIS, ET AL / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 31-AUG-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10005939 - 10021164<br>LESSOR: GREGORY M. HOFFPAUIR / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-JAN-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006344 - 10021124<br>LESSOR: GROVER YELVERTON / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006627 - 10020604<br>LESSOR: GUY DENOVA / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-SEP-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10005940 - 10021165<br>LESSOR: GWEN ROUSSELL EVANS / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006511 - 10020464<br>LESSOR: GWEN SELECMAN DONNELL / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-APR-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006379 - 10020371<br>LESSOR: GWINNETTE VISE / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006382 - 10020374<br>LESSOR: H. B. MAYES MCGEHEE / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006543 - 10020500<br>LESSOR: H. W. WHITE / LESSEE: FOUR RIVERS EXPLORATION, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-JUL-98<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Glade Field, Catahoula Parish |
| 10006763 - 10020511<br>LESSOR: HALL W. WILSON / LESSEE: STANDARD OIL COMPANY<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 19-JUN-40<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake St. John Field, Concordia Parish |
| 10006552 - 10020512<br>LESSOR: HALL W. WILSON / LESSEE: THE CARTER OIL COMPANY<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 19-JUN-45<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake St. John Field, Concordia Parish |
| 10006203 - 10020959<br>LESSOR: HAMMWICK HOLDINGS, LLC / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006237 - 10020998<br>LESSOR: HARDEE M. BRIAN / LESSEE: TMC EXPLORATION, INC.<br>AMITE | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 25-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Amite |
| 10006442 - 10020845<br>LESSOR: HARLEY BUTTS ESTATE / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006614 - 10020587<br>LESSOR: HAROLD W. WRIGHT, JR., ET AL / LESSEE: R. A. CAMPBELL<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-APR-63<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006402 - 10020397<br>LESSOR: HARRIET S. WALTON / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-JUL-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006233 - 10020994<br>LESSOR: HARRY C. FORD, JR., ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006234 - 10020995<br>LESSOR: HARRY DOUGLAS FORD / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006423 - 10020419<br>LESSOR: HATTIE CARTER RUDER  / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10005974 - 10021203<br>LESSOR: HELEN D. ALEXANDER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006443 - 10020846<br>LESSOR: HENDERSON INVESTMENTS, INC. / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006683 - 10020668<br>LESSOR: HENRY BUTLER / LESSEE: HAROLD M. FRASER, JR.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 17-JAN-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006688 - 10020673<br>LESSOR: HENRY BUTLER, JR. / LESSEE: JAMES L. MOORE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-MAY-72<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006753 - 10020847<br>LESSOR: HENRY K. BROOKS & KYLE P. BROOKS / LESSEE: IBEX OIL COMPANY, INC.<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-JAN-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006172 - 10020923<br>LESSOR: HENRY W. DARDEN, JR., ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON & AMITE | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson & Amite |
| 10006268 - 10021036<br>LESSOR: HERBERT A. ELSAS, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006615 - 10020588<br>LESSOR: HERSCHEL J. COLLINS / LESSEE: JOHN DALE, JR.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 07-AUG-56<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006421 - 10020417<br>LESSOR: HILLARY CARTER MESICK / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006724 - 10020933<br>LESSOR: HORSESHOE HILL, L.P., ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006724 - 10020931<br>LESSOR: HORSESHOE HILL, L.P., ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006724 - 10020932<br>LESSOR: HORSESHOE HILL, L.P., ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006488 - 10020355<br>LESSOR: HOWARD B. PEABODY, JR., ET AL / LESSEE: T. J. GUIDO<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 23-JAN-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Blackhawk Field, Concordia Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006488 - 10020354<br>LESSOR: HOWARD B. PEABODY, JR., ET AL / LESSEE: T. J. GUIDO<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 04-APR-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Blackhawk Field, Concordia Parish |
| 10006345 - 10021125<br>LESSOR: HOWARD E. WINSTON III / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 29-APR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10005975 - 10021204<br>LESSOR: HOWARD H. DRAKE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10005976 - 10021205<br>LESSOR: HOYA BONNER ASH / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006295 - 10021073<br>LESSOR: HUGH ALBRITTON, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006693 - 10020678<br>LESSOR: HUMBLE OIL & REFINING COMPANY / LESSEE: D. E. VASSER<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 01-DEC-66<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006682 - 10020665<br>LESSOR: HUMBLE OIL & REFINING COMPANY / LESSEE: SUN OIL COMPANY<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 05-MAR-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006365 - 10021148<br>LESSOR: IMOGENE O. BROWN / LESSEE: TRIDIMENSION ENERGY, LP<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10005977 - 10021206<br>LESSOR: INDIA GRACE ADAMS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006469 - 10020875<br>LESSOR: INLAND ENTERPRISES / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006395 - 10020388<br>LESSOR: INVESTMENT MANAGEMENT INCOME, INC. / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006606 - 10020577<br>LESSOR: J. STEVEN HARPER / LESSEE: RESURGENCE ENERGY PARTNERS, LTD.<br>TENSAS PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 23-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rodney Island Prospect Field, Tensas Parish |
| 10006796 - 10020823<br>LESSOR: J.C. GILBERT / LESSEE: JMR OIL, INC. (THE FORMER OPERATOR)<br>J.C. GILBERT<br>P.O. BOX 1<br>SICILY ISLAND, LA 71368 | TYPE: SURFACE USE AGREEMENT<br>DATE: 01-OCT-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Blackhawk |
| 10006495 - 10020448<br>LESSOR: JACK G. ALLEN, ET AL / LESSEE: H. L. HUNT<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 09-JAN-48<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake, West Field, LaSalle Parish |
| 10006812 - 10020841<br>LESSOR: JACK M. RYAN, KELLI K. RYAN, AND JMR OIL, INC. / LESSEE: RAM OIL & GAS, LLC<br>P. O. 578<br>JONESVILLE, LA 71343 | TYPE: SURFACE USE AGREEMENT<br>DATE: 09-JUN-06<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Patton Church Field |
| 10006444 - 10020848<br>LESSOR: JACKSON M. ELLARD, SR, ET AL / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006169 - 10020919<br>LESSOR: JAMES A. VENTRESS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006405 - 10020401<br>LESSOR: JAMES B. BARLOW TESTAMENTARY TRUST U/W 06/12/2007 / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 13-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006445 - 10020849<br>LESSOR: JAMES DOYLE SIKES / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-FEB-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006412 - 10020408<br>LESSOR: JAMES E. HARRIS / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-JUL-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006269 - 10021037<br>LESSOR: JAMES F. BALL, II / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006309 - 10021087<br>LESSOR: JAMES F. HARVEY / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-AUG-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006242 - 10021005<br>LESSOR: JAMES F. REED / LESSEE: TMC EXPLORATION, INC.<br>WEST FELICIANA | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for West Feliciana |
| 10006446 - 10020850<br>LESSOR: JAMES G. & RENAE W. KELLY / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006447 - 10020851<br>LESSOR: JAMES M. NEW AND GLENYS G. NEW / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006319 - 10021098<br>LESSOR: JAMES M. SESSIONS, III / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006240 - 10021053<br>LESSOR: JAMES M. SESSIONS, III, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

In Re:    TRIDIMENSION ENERGY, LP                                    Case No.    10-33565-sgj11

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006240 - 10021003<br>LESSOR: JAMES M. SESSIONS, III, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 02-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006204 - 10020960<br>LESSOR: JAMES MERWIN BROWN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006253 - 10021020<br>LESSOR: JAMES N. CHAFFIN, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006733 - 10021021<br>LESSOR: JAMES N. CHAFFIN, JR., TRUSTEE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006648 - 10020627<br>LESSOR: JAMES N. GARRETT, ET AL / LESSEE: RPS ENERGY, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-MAY-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006224 - 10020985<br>LESSOR: JAMES RANDALL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006225 - 10020986<br>LESSOR: JAMES REED / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006448 - 10020852<br>LESSOR: JAMES SAMUEL RENFROW, ET AL / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 29-FEB-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006762 - 10020480<br>LESSOR: JANET PERRY ELLIS / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006449 - 10020853<br>LESSOR: JANET T. PAYNE, ET AL / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006215 - 10020976<br>LESSOR: JEAN L. MCDOWELL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006270 - 10021038<br>LESSOR: JEAN M. BROWN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006375 - 10020367<br>LESSOR: JEAN MARIE DEFRANCE / LESSEE: VADA GROUP, LP<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006393 - 10020386<br>LESSOR: JEAN S. HOLLINGER / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006814 - 10020843<br>LESSOR: JEFFERY H. NOBLES & BRIDGET D. NOBLES / LESSEE: AXIS ONSHORE, LP<br>221 JUG BEND ROAD<br>HARRISONBURG, LA 71340 | TYPE: SURFACE USE AGREEMENT<br>DATE: 22-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Wallace Lake |
| 10006299 - 10021077<br>LESSOR: JEFFERY L. AARON, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-APR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006366 - 10021149<br>LESSOR: JEFFREY KENNETH LUCAS / LESSEE: TRIDIMENSION ENERGY, LP<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 20-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006476 - 10020884<br>LESSOR: JENNA LEANNE DEVILLE, ET AL / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006477 - 10020885<br>LESSOR: JESSE V. MOFFETT, ET UX / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005978 - 10021207<br>LESSOR: JESSICA GERMANY / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006689 - 10020674<br>LESSOR: JESSIE BUTLER / LESSEE: JAMES L. MOORE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-MAY-72<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006346 - 10021126<br>LESSOR: JESSIE ZIMMERMAN JEFFERS / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006450 - 10020854<br>LESSOR: JIM BOB NOLAN / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006426 - 10020422<br>LESSOR: JIMMIE SHELL MULLINS / LESSEE: I. MEADE HUFFORD<br>WILKINSON/FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson/Franklin County |
| 10006489 - 10020356<br>LESSOR: JIMMY LEE YAKEY, ET AL / LESSEE: DALE EXPLORATION COMPANY<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 12-AUG-80<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Brabston, North Field, Concordia Parish |
| 10005979 - 10021208<br>LESSOR: JIMMY LOU WEEREN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006305 - 10021083<br>LESSOR: JO ELLEN MCGEHEE SIMPSON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-JUL-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10005980 - 10021209<br>LESSOR: JO EVELYN HANSBRO / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 09-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006294 - 10021072<br>LESSOR: JOAN S. WHETSTONE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 13-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006729 - 10020975<br>LESSOR: JOAN S. WHETSTONE, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006525 - 10020481<br>LESSOR: JOCELYN SAUCIER GALLOWAY / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10006170 - 10020920<br>LESSOR: JOE E. BRIAN, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006451 - 10020855<br>LESSOR: JOHN A. & CHERYL D. MCCLURE / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006496 - 10020449<br>LESSOR: JOHN ALEXANDER DUKE AND BOBBIE FALGOUT DUKE / LESSEE: BELLE EXPLORATION, INC.<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-OCT-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake, West Field, LaSalle Parish |
| 10006700 - 10020690<br>LESSOR: JOHN AUBREY MIRE, ET AL / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-AUG-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006700 - 10020688<br>LESSOR: JOHN AUBREY MIRE, ET AL / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 31-AUG-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006700 - 10020685<br>LESSOR: JOHN AUBREY MIRE, ET AL / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 21-OCT-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006652 - 10020632<br>LESSOR: JOHN BURTPM PRATHER, ET AL / LESSEE: VADA GROUP, LP<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 25-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006271 - 10021039<br>LESSOR: JOHN C. BELL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006347 - 10021127<br>LESSOR: JOHN H. ZIMMERMAN / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006711 - 10020654<br>LESSOR: JOHN JANNETTO / LESSEE: WHITESTONE PETROLEUM CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 27-JAN-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006651 - 10020631<br>LESSOR: JOHN L. GLASER, ET AL / LESSEE: VADA GROUP, LP<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006478 - 10020886<br>LESSOR: JOHN MARVIN TAYLOR, JR. / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 08-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006479 - 10020887<br>LESSOR: JOHN W. THOMAS, ET UX / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 27-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006397 - 10020390<br>LESSOR: JOHNNIE SEALE KING / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006666 - 10020646<br>LESSOR: JOHNNY MARFIA, ET AL / LESSEE: OIL & GAS FUTURES, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 27-DEC-63<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006581 - 10020551<br>LESSOR: JONATHAN CHAMBERS AND THELMA LEE B. CHAMBERS, BORN BAZILE / LESSEE: VERNE HAWKINS<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 06-JUL-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006480 - 10020888<br>LESSOR: JONATHAN D. ANDERSON, ET UX / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006391 - 10020384<br>LESSOR: JONI H. SMITH / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006306 - 10021084<br>LESSOR: JOSEPH A. MCGEHEE, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-JUL-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006616 - 10020589<br>LESSOR: JOSEPH A. MCMILLIN / LESSEE: D. M. METTZ<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 04-DEC-57<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006766 - 10020552<br>LESSOR: JOSEPH BROWN, JR. AND VIVIAN S. / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 27-AUG-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006582 - 10020553<br>LESSOR: JOSEPH C. CHAMBERS AND WILLIE MAE CHAMBERS / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 25-JUL-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006512 - 10020465<br>LESSOR: JOSEPH M. HAAS, ET AL / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 15-NOV-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006181 - 10020936<br>LESSOR: JOSEPH MICHAEL FAUST / LESSEE: TMC EXPLORATION, INC.<br>WEST FELICIANA | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for West Feliciana |
| 10006180 - 10020935<br>LESSOR: JOSEPH MICHAEL FAUST / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006182 - 10020937<br>LESSOR: JOSEPH P. FAUST, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006183 - 10020938<br>LESSOR: JOSEPH P. FAUST, JR. / LESSEE: TMC EXPLORATION, INC.<br>WEST FELICIANA | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for West Feliciana |
| 10006184 - 10020939<br>LESSOR: JOSEPH P. FAUST, JR., AGENT & AIF / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006583 - 10020554<br>LESSOR: JOSEPH RABY, SR. AND GEORGIA E. RAYBY, BORN EAMES / LESSEE: VERNIE HAWKINS<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 15-MAR-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006553 - 10020513<br>LESSOR: JOSEPH TESTA, SR. / LESSEE: MRS. BIRT BIRDWELL<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 21-DEC-39<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake St. John Field, Concordia Parish |
| 10006671 - 10020651<br>LESSOR: JOSEPHINE F. SALARIO, ET AL / LESSEE: W. K. MCWILLIAMS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 17-AUG-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia Field, Pointe Coupee Parish |
| 10005981 - 10021210<br>LESSOR: JOY ANN HIGHTOWER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006210 - 10020968<br>LESSOR: JOYCE FERGUSON DESHOTEL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006757 - 10020889<br>LESSOR: JUDY CANDYCE PAUL, ET AL / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005941 - 10021166<br>LESSOR: JUDY P. YOUNG / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006526 - 10020482<br>LESSOR: JUDY PERRY EUBANK / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10005982 - 10021211<br>LESSOR: JULIANNE TRIBR DUNN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006527 - 10020483<br>LESSOR: JULIE HARRIS GRAHAM / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10006287 - 10021062<br>LESSOR: JULIUS M. CARTER, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005983 - 10021212<br>LESSOR: JUNE PARKER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10005942 - 10021167<br>LESSOR: JUSTIN DALE TUREAU / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 13-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| 10006481 - 10020890<br>LESSOR: JUSTIN WAYNE ALLEN, JR., ET AL / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006809 - 10020838<br>LESSOR: JUSTISS OIL COMPANY, INC., AND MUNOCO COMPANY, L.C / LESSEE: TDE PROPERTY HOLDINGS, L.P.<br>P. O. BOX 2990<br>JENA, LA 71432 | TYPE: SURFACE USE AGREEMENT<br>DATE: 12-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Long Branch, North |
| 10006407 - 10020403<br>LESSOR: K. R. DAUGHTREY / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006452 - 10020856<br>LESSOR: KAGA B. MCCLURE / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006272 - 10021040<br>LESSOR: KATHERINE E. ELSAS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005984 - 10021213<br>LESSOR: KATHERINE FREEMAN KIBBY / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 25-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006744 - 10021150<br>LESSOR: KATHERINE HERRING RAINES / LESSEE: TRIDIMENSION ENERGY, LP<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 20-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006726 - 10020961<br>LESSOR: KATHLEEN KELL MCGEHEE TAUNTON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006282 - 10021055<br>LESSOR: KATHLEEN P. POOLE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 20-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10005985 - 10021214<br>LESSOR: KATHRYN WEEKS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006143 - 10020891<br>LESSOR: KATHRYN YULE PAUL / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006219 - 10020980<br>LESSOR: KATHY MORROW / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006367 - 10021151<br>LESSOR: KENNETH A. HALFORD, SR. / LESSEE: TRIDIMENSION ENERGY, LP<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006453 - 10020857<br>LESSOR: KENNETH DAVIS / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006454 - 10020858<br>LESSOR: KENNETH SIKES / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006749 - 10020424<br>LESSOR: KERMIT SHELL / LESSEE: I. MEADE HUFFORD<br>WILKINSON/FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson/Franklin County |
| 10006468 - 10020874<br>LESSOR: KIM HAILEY RANDALL / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006235 - 10020996<br>LESSOR: KIRK B. FORD, JR., ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

In Re:   TRIDIMENSION ENERGY, LP                                           Case No.   10-33565-sgj11

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006664 - 10020644<br>LESSOR: KITTIE PEARL THOMPSON, ET AL / LESSEE: D C PETROLEUM, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 19-DEC-63<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006497 - 10020450<br>LESSOR: L P MINERAL OWNERS, LLC / LESSEE: DRAYCO EXPLORATION, LLC<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake, West Field, LaSalle Parish |
| 10006568 - 10020537<br>LESSOR: LA. STATE MINERAL BOARD / LESSEE: MARLIN EXPLORATION COMPANY<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 18-FEB-60<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lower Sunk Lake Field, Concordia Parish |
| 10006633 - 10020610<br>LESSOR: LABONIA GRAFFIA BROWN / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-SEP-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006739 - 10021099<br>LESSOR: LACEY MARIE SLOAN / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006399 - 10020393<br>LESSOR: LAFAYETTE B. HERRING, III / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006348 - 10021128<br>LESSOR: LAMBDIN FAMILY PARTNERSHIP, LP / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006349 - 10021129<br>LESSOR: LAMBDIN-BISLAND REALTY COMPANY / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006584 - 10020555<br>LESSOR: LAURA ANN GRAY / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 27-JUL-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006585 - 10020556<br>LESSOR: LAWRENCE A. BURGES AND MARION B. BURGES, BORN BROWN / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 15-MAR-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006350 - 10021130<br>LESSOR: LAWRENCE MAE MAGUIRE / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006273 - 10021041<br>LESSOR: LEAH KATHRYN WEBSTER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006698 - 10020683<br>LESSOR: LEANDER L. BOURGEOIS / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 22-AUG-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006698 - 10020359<br>LESSOR: LEANDER L. BOURGEOIS / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 11-DEC-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006211 - 10020969<br>LESSOR: LEE M. MORRIS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006713 - 10020692<br>LESSOR: LEEWOOD J. LEBLANC, ET AL / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 31-AUG-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006254 - 10021022<br>LESSOR: LELA S. WARREN, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006513 - 10020466<br>LESSOR: LELAND DUPREE / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-APR-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006732 - 10021017<br>LESSOR: LENORA H. FOSSELMAN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006639 - 10020616<br>LESSOR: LEON CANAZARO / LESSEE: C. T. CARDEN<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 05-JAN-70<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia Field, Pointe Coupee Parish |
| 10006770 - 10020617<br>LESSOR: LEON L. CANEZARO, ET AL / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 29-AUG-70<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia Field, Pointe Coupee Parish |
| 10006586 - 10020557<br>LESSOR: LEON R. KLEINPETER, INC. / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 09-JUN-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006427 - 10020423<br>LESSOR: LEONA D. PONISH / LESSEE: I. MEADE HUFFORD<br>WILKINSON/FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 08-DEC-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson/Franklin County |
| 10005986 - 10021215<br>LESSOR: LETITIA POE GAUNTT / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006388 - 10020380<br>LESSOR: LEWIS SHARPE / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006637 - 10020614<br>LESSOR: LILLIAN TEMPLET WEIL / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 12-SEP-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia Field, Pointe Coupee Parish |
| 10006455 - 10020859<br>LESSOR: LINDA B. COLE / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 27-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| 10006351 - 10021131<br>LESSOR: LINDA JO WILLIAMS / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10005987 - 10021216<br>LESSOR: LINELLA STEADHAM / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006274 - 10021042<br>LESSOR: LISA ROTHSCHILD DELL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006191 - 10020946<br>LESSOR: LOBRANO, LTD. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006196 - 10020951<br>LESSOR: LOIS LORRAINE DUCK CAULFIELD / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006352 - 10021132<br>LESSOR: LOLITA TOLES KENDALL / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006514 - 10020467<br>LESSOR: LORAINE E. HARPS / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-APR-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006220 - 10020981<br>LESSOR: LOTTIE EASTERLY / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006587 - 10020558<br>LESSOR: LOUIS C. DILWORTH, SR., AND JULIA P. DILWORTH / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 30-JUN-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006275 - 10021043<br>LESSOR: LOUIS JACOB ELSAS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006205 - 10020962<br>LESSOR: LOUISE REBER MCGEHEE FROST / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006353 - 10021133<br>LESSOR: LUBERTHA WINSON WASHINGTON / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006353 - 10021134<br>LESSOR: LUBERTHA WINSON WASHINGTON / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006607 - 10020578<br>LESSOR: LUCILLE PIPES MCANALLY / LESSEE: RESURGENCE ENERGY PARTNERS, LTD.<br>TENSAS PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 23-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rodney Island Prospect Field, Tensas Parish |
| 10006685 - 10020670<br>LESSOR: LUCILLE RINGO BELLELO, ET AL / LESSEE: JAMES L. MOORE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 27-JAN-72<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006699 - 10020684<br>LESSOR: LUNEY J. MIRE, JR. / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 18-AUG-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006714 - 10020697<br>LESSOR: LUNEY J. MIRE, JR., ET AL / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 05-AUG-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006320 - 10021100<br>LESSOR: LUTHER K. O'QUINN / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006588 - 10020559<br>LESSOR: LUZINNA G. SMITH, BORN GRAY / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 06-NOV-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10005943 - 10021168<br>LESSOR: LYDIA LYNETTE STOKES CLARKE / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006515 - 10020468<br>LESSOR: LYDIA REISZNER STOKES, ET AL / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 13-NOV-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006384 - 10020376<br>LESSOR: LYNDA FORMAN CALCAGNO / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10005944 - 10021169<br>LESSOR: LYNN H. DUNLAP RECOCABLE TRUST / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 08-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006276 - 10021044<br>LESSOR: MARCUS A. ROTHSCHILD, III TRUST / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006734 - 10021045<br>LESSOR: MARCUS A. ROTHSCHILD, JR. TRUST / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006243 - 10021006<br>LESSOR: MARGARET REED KEARNEY / LESSEE: TMC EXPLORATION, INC.<br>WEST FELICIANA | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for West Feliciana |
| 10006226 - 10020987<br>LESSOR: MARGARET REED KEARNEY, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006103 - 10021217<br>LESSOR: MARGERET WEEREN OTTO / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006255 - 10021023<br>LESSOR: MARGUERITE CHAFFIN FENERTY / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006589 - 10020560<br>LESSOR: MARGUERITE JOHNSON AUCOIN, ET AL /<br>LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 19-JUL-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006590 - 10020561<br>LESSOR: MARGUERITE JOHNSON AUCOIN, WIFE OF THADIOUS AUCOIN / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 27-SEP-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006663 - 10020643<br>LESSOR: MARIE EOLA BERTONIERE MAJOR LEJEUNE /<br>LESSEE: OIL & GAS FUTURES, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 17-DEC-63<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006630 - 10020607<br>LESSOR: MARIE MANISCALCO GRAFFIA, ET AL / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-SEP-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006400 - 10020394<br>LESSOR: MARIE THERESE HERRING / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10005988 - 10021218<br>LESSOR: MARJORIE Y. BREWER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006561 - 10020523<br>LESSOR: MARK BEARD / LESSEE: AXIS ONSHOE, L.L.C.<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 22-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lismore Landing Field, Concordia Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006561 - 10020524<br>LESSOR: MARK BEARD / LESSEE: AXIS ONSHOE, L.L.C.<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 22-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lismore Landing Field, Concordia Parish |
| 10006411 - 10020407<br>LESSOR: MARK HOLLINGER / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006354 - 10021135<br>LESSOR: MARK LEONARD DAVIS, ET UX / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006677 - 10020659<br>LESSOR: MARLENE JEAN MARFIA ROWEN / LESSEE: SUN OIL COMPANY<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 10-MAR-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006327 - 10021070<br>LESSOR: MARLIN A. REID, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-JAN-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006368 - 10021152<br>LESSOR: MARSHA HERRING STROUD / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 02-APR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10005945 - 10021170<br>LESSOR: MARSHALL S. MOULIERE, JR. / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 20-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006624 - 10020601<br>LESSOR: MARSHALL T. WHITE, ET AL / LESSEE: VADA ENERGY, LLC<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 15-JUN-03<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wallace Lake Field, Catahoula Parish |
| 10006528 - 10020484<br>LESSOR: MARTHA ELIZABETH THOMAS TOMELIN /<br>LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10005989 - 10021219<br>LESSOR: MARY ADELAIDE WHITE HYNSON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006702 - 10020689<br>LESSOR: MARY BERNIEL MIRE GUILBEAU / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 18-AUG-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006760 - 10020469<br>LESSOR: MARY DUPREE SCOVALL / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-APR-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10005946 - 10021171<br>LESSOR: MARY ELIZABETH RABALAIS EVES / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 25-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006456 - 10020860<br>LESSOR: MARY EVELYN ALLEN EDWARDS / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006289 - 10021064<br>LESSOR: MARY FRANCES SMART, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006175 - 10020927<br>LESSOR: MARY GERALDINE WALL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006227 - 10020988<br>LESSOR: MARY REED RANDLE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005990 - 10021220<br>LESSOR: MARYAN R. JISTEL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006247 - 10021013<br>LESSOR: MASON L. GREEN, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 09-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006591 - 10020562<br>LESSOR: MATTIE GRAY LEWIS, ET AL / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 08-FEB-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006262 - 10021030<br>LESSOR: MATTIE LEHMAN ROSS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005991 - 10021221<br>LESSOR: MAURICE P. WHITCOMB, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006803 - 10020831<br>LESSOR: MAXINE IVY / LESSEE: AXIS ONSHORE, LP<br>126 HWY 3037<br>JONESVILLE, LA 71343 | TYPE: SURFACE USE AGREEMENT<br>DATE:<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Glade |
| 10005947 - 10021172<br>LESSOR: MAXINE MOULIERE BUSBY / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006228 - 10020989<br>LESSOR: MCGEHEE REED, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006731 - 10021008<br>LESSOR: MCGEHEE REED, JR. / LESSEE: TMC EXPLORATION, INC.<br>WEST FELICIANA | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for West Feliciana |
| 10006731 - 10021007<br>LESSOR: MCGEHEE REED, JR. / LESSEE: TMC EXPLORATION, INC.<br>WEST FELICIANA | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for West Feliciana |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10005948 - 10021173<br>LESSOR: MELVILLE J. OLIPHANT / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006516 - 10020470<br>LESSOR: MELVILLE J. OLIPHANT, ET AL / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 24-AUG-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006645 - 10020624<br>LESSOR: MELVIN A. BOUY, ET AL / LESSEE: RPS ENERGY, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 08-MAY-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006529 - 10020485<br>LESSOR: MERRICK SAUCIER  / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10006369 - 10021153<br>LESSOR: MERRY HERRING PICKENPAUGH / LESSEE: TRIDIMENSION ENERGY, LP<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 02-APR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006737 - 10021065<br>LESSOR: MERWIN BRANDON, JR., ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006238 - 10020999<br>LESSOR: MERWIN HOLDINGS, L.P. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 25-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006244 - 10021009<br>LESSOR: MERWIN M. REED / LESSEE: TMC EXPLORATION, INC.<br>WEST FELICIANA | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for West Feliciana |
| 10006229 - 10020990<br>LESSOR: MERWIN REED / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006420 - 10020416<br>LESSOR: MICAHEL P. HARRIS / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-JUL-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006154 - 10020902<br>LESSOR: MICHAEL D. KNOX / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006173 - 10020924<br>LESSOR: MICHAEL DARDEN BROWDER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006653 - 10020633<br>LESSOR: MICHAEL J. CRAMER / LESSEE: VADA GROUP, LP<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 25-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006377 - 10020369<br>LESSOR: MICHAEL MELANCON / LESSEE: VADA GROUP, LP<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006457 - 10020861<br>LESSOR: MICKEY D AND WANDA D. MILLS / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005949 - 10021174<br>LESSOR: MIKE C. YOUNG, JR. / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006277 - 10021046<br>LESSOR: MILDRED M. WADE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006158 - 10020906<br>LESSOR: MILDRED R. FIELD / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006530 - 10020486<br>LESSOR: MILDRED SAUCIER GLADNEY / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10006659 - 10020639<br>LESSOR: MILLICENT KEIFFER MATLAND, ET AL / LESSEE: RUEBEN W. MAYRONNE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 06-APR-64<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia Field, Pointe Coupee Parish |
| 10006256 - 10021024<br>LESSOR: MIRIAM J. LIPPE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006769 - 10020590<br>LESSOR: MISS LULA ROUTON / LESSEE: R. A. CAMPBELL<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 10-MAR-59<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006769 - 10020591<br>LESSOR: MISS LULA ROUTON / LESSEE: R. A. CAMPBELL<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 10-MAR-59<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006617 - 10020593<br>LESSOR: MISS SALLY WATERS, ETAL / LESSEE: R. A. CAMPBELL<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 04-NOV-57<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006617 - 10020592<br>LESSOR: MISS SALLY WATERS, ETAL / LESSEE: R. A. CAMPBELL<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 04-NOV-57<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10005998 - 10021236<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005998 - 10021235<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10005998 - 10021238<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005998 - 10021239<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005998 - 10021240<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-DEC-06<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005998 - 10021241<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005998 - 10021242<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005998 - 10021234<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005998 - 10021237<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005998 - 10021230<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005998 - 10021231<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE:<br>TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10005998 - 10021233<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10005998 - 10021232<br>LESSOR: MISSIANA, LLC, ET ALS / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006537 - 10020493<br>LESSOR: MISSIANA, LTD. / LESSEE: HUGHES & NEW OIL CO., INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 13-NOV-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Foster Ridge Field, Catahoula Parish |
| 10006537 - 10020494<br>LESSOR: MISSIANA, LTD. / LESSEE: HUGHES & NEW OIL CO., INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 13-NOV-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Foster Ridge Field, Catahoula Parish |
| 10006546 - 10020503<br>LESSOR: MISSIANA, LTD., ET AL / LESSEE: C. CRAIG HAYES<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 15-NOV-82<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Honey Brake Lake Field, Catahoula Parish |
| 10006556 - 10020517<br>LESSOR: MISSIANA, LTD., ET AL / LESSEE: DALE EXPLORATION CO.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-JUL-85<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Larto Lake  Field, Catahoula Parish |
| 10006558 - 10020519<br>LESSOR: MISSIANA, LTD., ET AL / LESSEE: PILOT RESOURCES, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 16-JAN-03<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Larto Lake  Field, Catahoula Parish |
| 10006559 - 10020520<br>LESSOR: MISSIANA, LTD., ET AL / LESSEE: VADA ENERGY, LLC<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 21-MAY-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Larto Lake  Field, Catahoula Parish |
| 10006557 - 10020518<br>LESSOR: MISSIANA, LTD., ET AL / LESSEE: WILCOX OPERATING CORPORATION<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-SEP-97<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Larto Lake  Field, Catahoula Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006680 - 10020663<br>LESSOR: MISSOURI PACIFIC RAILROAD COMPANY / LESSEE: D. E. VASSER<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 06-JAN-66<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006660 - 10020640<br>LESSOR: MISSOURI PACIFIC RAILROAD COMPANY / LESSEE: WHITESTONE PETROLEUM CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-DEC-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006321 - 10021101<br>LESSOR: MITTIE KATHERINE BELLE ISLE NEAL PITTMAN / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006501 - 10020454<br>LESSOR: MOBIL OIL EXPLORATION AND PRODUCING SOUTHEAST, INC. / LESSEE: JMI ENERGY, INC.<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-APR-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Coochie Field, Concordia Parish |
| 10006192 - 10020947<br>LESSOR: MRS. EDMONDS H. SULLIVAN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006554 - 10020514<br>LESSOR: MRS. GRACE M. RHODES / LESSEE: STANDARD OIL COMPANY<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 12-JAN-40<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake St. John Field, Concordia Parish |
| 10006487 - 10020350<br>LESSOR: MRS. IDA H. YAKEY, ET AL  / LESSEE: R. A. CAMPBELL<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 25-AUG-58<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Bayou Cocodrie Field, Concordia Parish |
| 10006487 - 10020351<br>LESSOR: MRS. IDA H. YAKEY, ET AL  / LESSEE: R. A. CAMPBELL<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 25-AUG-58<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Bayou Cocodrie, West Field, Concordia Parish |
| 10006618 - 10020594<br>LESSOR: MRS. LOULA WATSON BURLEY, ET AL / LESSEE: R. A. CAMPBELL<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 18-NOV-59<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006619 - 10020595<br>LESSOR: MRS. LULA ROUTON / LESSEE: CARL W. JONES<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 18-MAR-59<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006555 - 10020515<br>LESSOR: MRS. NELL THOMPSON CHENNAULT / LESSEE: BYRON H. SCHAFF<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 07-MAR-40<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake St. John Field, Concordia Parish |
| 10006620 - 10020596<br>LESSOR: MRS. NORA LEE CARRAWAY / LESSEE: R. R. REEVES, JR.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 14-JUL-55<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006564 - 10020529<br>LESSOR: MRS. RUTH AUDLEY BELTZHOOVER, ET AL / LESSEE: WEDON T. SMITH<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-OCT-54<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch Field, Catahoula Parish |
| 10006569 - 10020538<br>LESSOR: MRS. RUTH LEE ROSHTON, ET AL / LESSEE: HARNEY S. BOGAN<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 08-JAN-62<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lower Sunk Lake Field, Concordia Parish |
| 10006185 - 10020940<br>LESSOR: MYRL LARRIEU CALVERT, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 27-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006626 - 10020603<br>LESSOR: N. L. DENOVA / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-SEP-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006278 - 10021047<br>LESSOR: NANCY TERRELL ELSAS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006104 - 10021222<br>LESSOR: NELLIE F. KIBBY / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006498 - 10020451<br>LESSOR: NELLIE RAY CONSTANCE / LESSEE: BELLE EXPLORATION, INC.<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-OCT-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake, West Field, LaSalle Parish |
| 10006144 - 10020892<br>LESSOR: NELLIE VIRGINIA MATTISON / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006631 - 10020608<br>LESSOR: NEWT GRAFFIA, ET AL / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-SEP-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006810 - 10020839<br>LESSOR: NEWTON INVESTMENTS / LESSEE:<br>P.O. BOX 185<br>BATCHELOR, LA 70715 | TYPE: SURFACE USE AGREEMENT<br>DATE:<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Milligan Bayou |
| 10006632 - 10020609<br>LESSOR: NICK GRAFFIA / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-SEP-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006646 - 10020625<br>LESSOR: NICK SAMUEL BURIEGE, ET AL / LESSEE: RPS ENERGY, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 08-MAY-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10005992 - 10021223<br>LESSOR: NORMA SUE NERREN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006145 - 10020893<br>LESSOR: NORRIS DALE JACKSON, ET UX / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006221 - 10020982<br>LESSOR: O. K. FERGUSON, III / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006746 - 10020391<br>LESSOR: OAKVALE, LLC / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006625 - 10020602<br>LESSOR: OIL WELL SERVICE COMPANY / LESSEE: BRITLIND RESOURCES, LLC<br>ADAMS COUNTY | TYPE: CORE MINERAL LEASE<br>DATE: 19-APR-06<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Willow Glen Field, Adams County |
| 10006687 - 10020672<br>LESSOR: OPHELIA TYLER BUTLER / LESSEE: JAMES L. MOORE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 14-FEB-72<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006592 - 10020563<br>LESSOR: ORA J. LAWSON / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 05-OCT-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006213 - 10020973<br>LESSOR: ORVILLE GLYNN MCCLURE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006458 - 10020862<br>LESSOR: ORVILLE J. HARRIS / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-FEB-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006161 - 10020909<br>LESSOR: OWL'S NEST PLANTATION, INC. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006174 - 10020925<br>LESSOR: P & R FARMS, L. P. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005950 - 10021175<br>LESSOR: PAMELA WOLFF RICHE / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |

Case 10-33565-sgj11    Doc 163    Filed 06/22/10    Entered 06/22/10 20:10:28    Desc
Main Document    Page 133 of 162

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006279 - 10021048<br>LESSOR: PATRICIA ROYSTON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006322 - 10021102<br>LESSOR: PATRICIA TOLBERT DOOLEY / LESSEE: TMC EXPLORATION, INC.<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006284 - 10021058<br>LESSOR: PATRICIA TOLBERT DOOLEY / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006517 - 10020471<br>LESSOR: PATRICK SINEX / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-MAY-00<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006178 - 10020930<br>LESSOR: PATSY TOLER HAYNES, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006163 - 10020911<br>LESSOR: PATTI J. WILCOX / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006654 - 10020634<br>LESSOR: PAUL JARREAU / LESSEE: PIERSON LEWIS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 05-MAR-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006371 - 10020357<br>LESSOR: PAUL LANEAR MIRE / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 08-SEP-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006371 - 10020360<br>LESSOR: PAUL LANEAR MIRE / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 11-DEC-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |

In Re:    TRIDIMENSION ENERGY, LP                                              Case No.    10-33565-sgj11

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006371 - 10020362<br>LESSOR: PAUL LANEAR MIRE / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 18-DEC-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006797 - 10020824<br>LESSOR: PAULINE HAILEY / LESSEE: AXIS ONSHORE, LP<br>146 MELINDY LANE<br>JENA, LA 71342-5724 | TYPE: SURFACE USE AGREEMENT<br>DATE: 01-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Catahoula Lake, West |
| 10006720 - 10020912<br>LESSOR: PEGGY A. FORD / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006459 - 10020863<br>LESSOR: PERRY LAMAR SMITH / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006741 - 10021071<br>LESSOR: PERRY RAY WILSON, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006419 - 10020415<br>LESSOR: PETCO LIMITED, D/B/A PETCO OIL & GAS / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 22-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006257 - 10021025<br>LESSOR: PHILLIP A. CHAFFIN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006355 - 10021136<br>LESSOR: PHILLIP HARDIN ZIMMERMAN / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006674 - 10020655<br>LESSOR: PHILLIP JANNETTO / LESSEE: WHITESTONE PETROLEUM CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 27-JAN-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006807 - 10020836<br>LESSOR: PHOENIX ENERGY, INC. / LESSEE: AXIS IS OWNER/OPERATOR OF THE SALTWATER WELL THAT PHOENIX USES<br>JOE RING PRESIDENT | TYPE: SURFACE USE AGREEMENT<br>DATE: 06-NOV-06<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Larto Lake |
| 10006460 - 10020864<br>LESSOR: PLEASANT GROVE BAPTIST CHURCH / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006675 - 10020656<br>LESSOR: PRENA JANNETTO BOSCARINO / LESSEE: WHITESTONE PETROLEUM CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 27-JAN-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006323 - 10021103<br>LESSOR: PRISCILLA HOYT / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006099 - 10021176<br>LESSOR: PWR ENTERPRISED, L.L.C. / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 04-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006747 - 10020396<br>LESSOR: PWU-1-LP / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006538 - 10020495<br>LESSOR: R. F. LEARNED AND SON, INC. ET AL / LESSEE: HUMBLE OIL AND REFINING COMPANY<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 08-SEP-61<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Giles Bend Field, Concordia Parish |
| 10006601 - 10020572<br>LESSOR: R. F. LEARNED AND SON, INC. ET AL / LESSEE: OLIN OIL & GAS CORPORATION<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 08-SEP-61<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rifle Point, South Field, Concordia Parish |
| 10006764 - 10020516<br>LESSOR: R.O. RUCKER / LESSEE: JOHN DALE, JR.<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 23-DEC-39<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Lake St. John Field, Concordia Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006658 - 10020638<br>LESSOR: RALPH M. INGERSOL / LESSEE: RUEBEN W. MAYRONNE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 06-APR-64<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10005993 - 10021224<br>LESSOR: RANDOLPH E. PATTON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006146 - 10020894<br>LESSOR: RANDY VON PAUL, ET AL / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006147 - 10020895<br>LESSOR: RAYMOND C. ALLEN, ET AL / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006767 - 10020579<br>LESSOR: REBECCA PIPES ROBINSON / LESSEE: RESURGENCE ENERGY PARTNERS, LTD.<br>TENSAS PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 23-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rodney Island Prospect Field, Tensas Parish |
| 10006707 - 10020358<br>LESSOR: REGINA M. BOURGEOIS, ET AL / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 11-DEC-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006608 - 10020580<br>LESSOR: RETTA HARPER STOCKWELL / LESSEE: RESURGENCE ENERGY PARTNERS, LTD.<br>TENSAS PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rodney Island Prospect Field, Tensas Parish |
| 10006245 - 10021010<br>LESSOR: RETTA R. MILLER / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006246 - 10021011<br>LESSOR: RETTA R. MILLER / LESSEE: TMC EXPLORATION, INC.<br>WEST FELICIANA | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for West Feliciana |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006571 - 10020540<br>LESSOR: RICHARD H. PETERS, ET AL / LESSEE: BIG - JOE OIL CO.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 18-MAY-87<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Milligan Bayou, North Field, Avoyelles Parish |
| 10006609 - 10020581<br>LESSOR: RICHARD J. HARPER / LESSEE: RESURGENCE ENERGY PARTNERS, LTD.<br>TENSAS PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rodney Island Prospect Field, Tensas Parish |
| 10006383 - 10020375<br>LESSOR: RICHARD L. FORMAN / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006166 - 10020915<br>LESSOR: RICHARD P. SMITHER, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 31-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006286 - 10021060<br>LESSOR: RICHARD THOMAS TOLBERT / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006740 - 10021104<br>LESSOR: RICHARD THOMAS TOLBERT / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006390 - 10020382<br>LESSOR: RIDGWAY MANAGEMENT, INC. / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10005994 - 10021225<br>LESSOR: RITA POE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 03-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10005951 - 10021177<br>LESSOR: ROBBEN MOULIERE FONTANE / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |

Case 10-33565-sgj11    Doc 163    Filed 06/22/10    Entered 06/22/10 20:10:28    Desc
Main Document    Page 138 of 162

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006356 - 10021137<br>LESSOR: ROBERT & RUTH MCWILLIAMS / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-MAY-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006748 - 10020400<br>LESSOR: ROBERT B. HALTOM / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 13-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006461 - 10020865<br>LESSOR: ROBERT D. MCLAIN EST ETUX / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 20-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006307 - 10021085<br>LESSOR: ROBERT G. MCGEHEE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-JUL-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005952 - 10021178<br>LESSOR: ROBERT I. OLIPHANT / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006518 - 10020472<br>LESSOR: ROBERT I. OLIPHANT, ET AL / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 24-AUG-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006290 - 10021066<br>LESSOR: ROBERT L. PETTIT, JR., ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006701 - 10020696<br>LESSOR: ROBERT LEE BEGNAUD / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 03-OCT-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006701 - 10020687<br>LESSOR: ROBERT LEE BEGNAUD / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 21-OCT-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006701 - 10020699<br>LESSOR: ROBERT LEE BEGNAUD / LESSEE: ANCHOR OIL & GAS, LLC<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 03-OCT-05<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006519 - 10020473<br>LESSOR: ROBERT R. IRION / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 24-AUG-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006404 - 10020399<br>LESSOR: ROBERT R. WORTHAM / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10005953 - 10021179<br>LESSOR: ROBIN EARL FARR / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006462 - 10020866<br>LESSOR: ROGER B. ARNOLD / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006462 - 10020867<br>LESSOR: ROGER B. ARNOLD / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006499 - 10020452<br>LESSOR: ROGER CLAUDE RAY / LESSEE: BELLE EXPLORATION, INC.<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-OCT-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake, West Field, LaSalle Parish |
| 10006813 - 10020842<br>LESSOR: RONALD C. & SUSAN COX ROUTON / LESSEE: C&D OPERATING COMPANY<br>155 ROUTON LOOP ROAD<br>JONESVILLE, LA 71343 | TYPE: SURFACE USE AGREEMENT<br>DATE: 27-JUL-95<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Tew Lake |
| 10006544 - 10020501<br>LESSOR: RONALD D. JOHNSON, HUSBAND OF/AND HELEN LARAVIA JOHNSON / LESSEE: FOUR RIVERS EXPLORATION, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 02-JUL-98<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Glade Field, Catahoula Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006230 - 10020991<br>LESSOR: RONALD DEMPSEY BINGHAM / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006463 - 10020868<br>LESSOR: RONALD J. & KATHY D. SMITH / LESSEE: TRIDIMENSION ENERGY, LP<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006531 - 10020487<br>LESSOR: RONALD RAY REDDING / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10006251 - 10021018<br>LESSOR: ROSE H. FOUNTAIN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006357 - 10021138<br>LESSOR: ROSE MARIE BENSON CRAIG / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006742 - 10021139<br>LESSOR: ROSE MARIE BERSIA, ET ALS / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006206 - 10020963<br>LESSOR: ROSS DUNBAR MCGEHEE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006572 - 10020541<br>LESSOR: ROY O. MARTIN LUMBER CO. / LESSEE: BIG - JOE OIL CO.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-JUL-88<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Milligan Bayou, North Field, Avoyelles Parish |
| 10006372 - 10020364<br>LESSOR: ROY O. MARTIN LUMBER CO., LLC / LESSEE: VADA GROUP, LP<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 25-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |

In Re:   **TRIDIMENSION ENERGY, LP**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006296 - 10021074<br>LESSOR: RUFUS L. DALTON, JR. / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006566 - 10020534<br>LESSOR: RUTH C. COY, ET AL / LESSEE: PILOT RESOURCES, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-OCT-02<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch, North Field, Catahoula Parish |
| 10006566 - 10020532<br>LESSOR: RUTH C. COY, ET AL / LESSEE: PILOT RESOURCES, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-OCT-02<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch, North Field, Catahoula Parish |
| 10006566 - 10020533<br>LESSOR: RUTH C. COY, ET AL / LESSEE: PILOT RESOURCES, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-OCT-02<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch, North Field, Catahoula Parish |
| 10006566 - 10020535<br>LESSOR: RUTH C. COY, ET AL / LESSEE: PILOT RESOURCES, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-OCT-02<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch, North Field, Catahoula Parish |
| 10006358 - 10021140<br>LESSOR: RUTH ELAINE RABB, LIFE ESTATE / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-MAY-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006723 - 10020926<br>LESSOR: RUTH REES, ET VIR / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006297 - 10021075<br>LESSOR: RUTH S. BYARS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006629 - 10020606<br>LESSOR: SAM GRAFFIA / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-SEP-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006628 - 10020605<br>LESSOR: SAM GUY DENOVA / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-SEP-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006324 - 10021105<br>LESSOR: SAMANTHA KAY BREEDING / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006642 - 10020620<br>LESSOR: SAMUEL D'AMICO, ET AL / LESSEE: RPS ENERGY, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 26-NOV-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10005954 - 10021180<br>LESSOR: SAMUEL D. NEWMAN / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 08-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006593 - 10020564<br>LESSOR: SAMUEL G. WINSEY AND ALBERTHA W. WINSEY / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 06-JUL-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006679 - 10020662<br>LESSOR: SAMUEL J. CICERO, ET AL / LESSEE: R. D. PHILLIPS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 11-JUN-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006406 - 10020402<br>LESSOR: SANITA JETTON / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-APR-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006681 - 10020664<br>LESSOR: SANTA A. NICOSIA, JR. / LESSEE: C. T. CARDEN<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 02-DEC-65<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006570 - 10020539<br>LESSOR: SANTA FE ENERGY CO. / LESSEE: BIG - JOE OIL CO.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE:<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Milligan Bayou Field, Avoyelles Parish |

In Re:    TRIDIMENSION ENERGY, L.P.                                    Case No.    10-23565-sgj11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006676 - 10020658 LESSOR: SARAH JANNETTO PELLEGRINI, ET AL / LESSEE: WHITESTONE PETROLEUM CORPORATION POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE DATE: 27-JAN-67 NATURE OF INTEREST: 1 REAL PROPERTY (Y/N): Y DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006676 - 10020657 LESSOR: SARAH JANNETTO PELLEGRINI, ET AL / LESSEE: WHITESTONE PETROLEUM CORPORATION POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE DATE: 27-JAN-67 NATURE OF INTEREST: 1 REAL PROPERTY (Y/N): Y DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006692 - 10020677 LESSOR: SEDONIA WILLIAMS BUTLER / LESSEE: JAMES L. MOORE POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE DATE: 15-MAY-72 NATURE OF INTEREST: 1 REAL PROPERTY (Y/N): Y DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10005995 - 10021226 LESSOR: SHARON B. MCCAULEY / LESSEE: TMC EXPLORATION, INC. WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE DATE: 09-APR-09 NATURE OF INTEREST: 1 REAL PROPERTY (Y/N): Y DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006386 - 10020378 LESSOR: SHERRY HOOD / LESSEE: I. MEADE HUFFORD FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE DATE: 07-APR-07 NATURE OF INTEREST: 1 REAL PROPERTY (Y/N): Y DESCRIPTION: Mineral Lease for Franklin County |
| 10006105 - 10021227 LESSOR: SIMON PETER VALLEE / LESSEE: TMC EXPLORATION, INC. WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE DATE: 25-FEB-09 NATURE OF INTEREST: 1 REAL PROPERTY (Y/N): Y DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006222 - 10020983 LESSOR: STACEY TASCHKE / LESSEE: TMC EXPLORATION, INC. WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE DATE: 12-AUG-08 NATURE OF INTEREST: 1 REAL PROPERTY (Y/N): Y DESCRIPTION: Mineral Lease for Wilkinson |
| 10006811 - 10020840 LESSOR: STATE LAND OFFICE / LESSEE: AXIS ONSHORE, LP (FORMER OPERATOR, S & S OPERATING SERVICES, ASSIGNED TO AXIS ONSHORE, LLC) 1201 NORTH 3RD STREET, SUITE G150 BATON ROUGE, LA 70802 | TYPE: SURFACE USE AGREEMENT DATE: 22-JUN-90 NATURE OF INTEREST: 1 REAL PROPERTY (Y/N): Y DESCRIPTION: Surface Use Agreement for Milligan Bayou, North |
| 10006539 - 10020496 LESSOR: STATE MINERAL BOARD / LESSEE: DAVE GAMMILL CONCORDIA PARISH | TYPE: CORE MINERAL LEASE DATE: 13-JUL-70 NATURE OF INTEREST: 1 REAL PROPERTY (Y/N): Y DESCRIPTION: Mineral Lease for Giles Bend Field, Concordia Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006491 - 10020444<br>LESSOR: STATE MINERAL BOARD / LESSEE: HUNT PETROLEUM CORPORATION<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 14-FEB-94<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake Field, LaSalle Parish |
| 10006491 - 10020443<br>LESSOR: STATE MINERAL BOARD / LESSEE: HUNT PETROLEUM CORPORATION<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 17-APR-89<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake Field, LaSalle Parish |
| 10006759 - 10020442<br>LESSOR: STATE MINERAL BOARD / LESSEE: PLACID OIL COMPANY<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 10-MAY-48<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake Field, LaSalle Parish |
| 10006492 - 10020445<br>LESSOR: STATE MINERAL BOARD OF THE STATE OF LA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake Field, LaSalle Parish |
| 10006621 - 10020597<br>LESSOR: STATE MINERAL BOARD OF THE STATE OF LA / LESSEE: OLIN OIL & GAS CORPORATION<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 26-SEP-59<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006493 - 10020446<br>LESSOR: STATE MINERAL BOARD OF THE STATE OF LA / LESSEE: TRIDIMENSION ENERGY, LP<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 08-JUL-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake Field, LaSalle Parish |
| 10005999 - 10021254<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005999 - 10021253<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005999 - 10021252<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10005999 - 10021251<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005999 - 10021250<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005999 - 10021249<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005999 - 10021248<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005999 - 10021247<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005999 - 10021246<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005999 - 10021245<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005999 - 10021244<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10005999 - 10021243<br>LESSOR: STATE OF LOUISIANA / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006308 - 10021086<br>LESSOR: STEPHEN A. SMITH, JR., ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 05-AUG-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006798 - 10020827<br>LESSOR: STEVE H. CROOKS & ERA LEA CROOKS / LESSEE: AXIS ONSHORE, LLC<br>3205 HWY 459<br>JENA, LA 71342 | TYPE: SURFACE USE AGREEMENT<br>DATE: 26-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Catahoula Lake, West |
| 10006798 - 10020825<br>LESSOR: STEVE H. CROOKS & ERA LEA CROOKS / LESSEE: AXIS ONSHORE, LLC<br>3205 HWY 459<br>JENA, LA 71342 | TYPE: SURFACE USE AGREEMENT<br>DATE: 26-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Catahoula Lake, West |
| 10006799 - 10020826<br>LESSOR: STEVE H. CROOKS & ERA LEA CROOKS / LESSEE: AXIS ONSHORE, LP<br>3205 HWY 459<br>JENA, LA 71342 | TYPE: SURFACE USE AGREEMENT<br>DATE: 17-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Catahoula Lake, West |
| 10006193 - 10020948<br>LESSOR: STUCKEY FAMILY, LLC / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006176 - 10020928<br>LESSOR: SUE SODER LONG / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006373 - 10020365<br>LESSOR: SUSAN DEFRANCE MOSELY / LESSEE: VADA GROUP, LP<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006207 - 10020964<br>LESSOR: SUSAN MCGEHEE REINERT / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006167 - 10020916<br>LESSOR: SUSAN S. HUDSON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 31-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

Case 10-33565-sgj11    Doc 163    Filed 06/22/10    Entered 06/22/10 20:10:28    Desc
Main Document    Page 147 of 162

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006610 - 10020582<br>LESSOR: SUSAN TYLER SCHNEIDER / LESSEE: RESURGENCE ENERGY PARTNERS, LTD.<br>TENSAS PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-AUG-04<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Rodney Island Prospect Field, Tensas Parish |
| 10006280 - 10021049<br>LESSOR: SUSIE M. MARTENS  / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006177 - 10020929<br>LESSOR: SUSIE M. MARTENS, ET AL / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 25-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006258 - 10021026<br>LESSOR: SVEND FRANCES CHAFFIN WALTMAN / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10005996 - 10021228<br>LESSOR: SYLVIA JEAN JENNINGS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006622 - 10020598<br>LESSOR: T. A. ROUTON, JR., ET AL / LESSEE: R. R. REEVES, JR.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 22-OCT-55<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006622 - 10020599<br>LESSOR: T. A. ROUTON, JR., ET AL / LESSEE: R. R. REEVES, JR.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 22-OCT-55<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006159 - 10020907<br>LESSOR: T. JOE CALLOWAY, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006325 - 10021106<br>LESSOR: T.O. SESSIONS, JR. / LESSEE: TMC EXPLORATION, INC.<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006241 - 10021004<br>LESSOR: T.O. SESSIONS, JR., ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 02-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006241 - 10021054<br>LESSOR: T.O. SESSIONS, JR., ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006326 - 10021107<br>LESSOR: TABITHA H. HARRELL / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006801 - 10020829<br>LESSOR: TAUNTON FARMS (GENERAL PARTNERS - JACK TAUNTON, BEN TAUNTON AND LANA TAUNTON) / LESSEE: AXIS ONSHORE, LP<br>P.O. BOX 579<br>JONESVILLE, LA 71343 | TYPE: SURFACE USE AGREEMENT<br>DATE: 20-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Surface Use Agreement for Float Bayou, North |
| 10006672 - 10020652<br>LESSOR: TENA MANDA, NEE CANEZARO, ET AL / LESSEE: OIL & GAS FUTURES, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 13-DEC-63<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006565 - 10020530<br>LESSOR: TENSAS DELTA LAND CO., ET AL / LESSEE: JMR OIL, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-FEB-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch Field, Catahoula Parish |
| 10006565 - 10020531<br>LESSOR: TENSAS DELTA LAND CO., ET AL / LESSEE: JMR OIL, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-FEB-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch Field, Catahoula Parish |
| 10006288 - 10021063<br>LESSOR: TERESA G. FORD, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006464 - 10020869<br>LESSOR: TERRY DON GANN ET AL / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |

In Re:    TRIDIMENSION ENERGY, LP    Case No.    10-23565-sgj11

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006465 - 10020870<br>LESSOR: TESSIE MAXINE SPINKS / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 24-FEB-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006409 - 10020405<br>LESSOR: THE ALLAR COMPANY / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006599 - 10020570<br>LESSOR: THE CATAHOULA BANK / LESSEE: SUNBELT ROYALTY, INC. (ALSO REFERRED TO AS MINERAL ROYALTY)<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 16-JUL-85<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Patton Church Field, Catahoula Parish |
| 10006623 - 10020600<br>LESSOR: THE CATAHOULA COMPANY / LESSEE: R. A. CAMPBELL<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 27-MAR-63<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Tew Lake Field, Catahoula Parish |
| 10006100 - 10021181<br>LESSOR: THE MELVILLE TRUST / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10006503 - 10020456<br>LESSOR: THE METROPOLITAN MUSEUM OF ART / LESSEE: PAN AMERICAN PETROLEUM CORPORATION<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 06-MAY-60<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Dobbs Bay Field, Concordia Parish |
| 10005955 - 10021182<br>LESSOR: THE ROBERT KURT IRION, SR. REVOCABLE TRUST / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10005956 - 10021183<br>LESSOR: THE ROBERT TRUST / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |
| 10005957 - 10021184<br>LESSOR: THE STOKES LIVING TRUST / LESSEE: TRIDIMENSION ENERGY, LP<br>AVOYELLES PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 06-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Avoyelles Parish |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006300 - 10021078<br>LESSOR: THE WM E. DALTON FAMILY TRUST / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 09-JUN-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006466 - 10020871<br>LESSOR: THELMA LOUISE RAINEY ESTATE / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006467 - 10020872<br>LESSOR: THERESA JONES / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 20-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006665 - 10020645<br>LESSOR: THERESA RINGO CATALDIE, ET AL / LESSEE: OIL & GAS FUTURES, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 27-DEC-63<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006754 - 10020873<br>LESSOR: THERESA W. TRISLER / LESSEE: NCN, LLC<br>CATAHOULA PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-APR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Parish |
| 10006292 - 10021068<br>LESSOR: THOMAS E. DENSTEL, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 21-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006359 - 10021141<br>LESSOR: THOMAS J. O'BEIRNE / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-MAY-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006328 - 10021108<br>LESSOR: THOMAS JEFFERSON O'QUINN / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006208 - 10020965<br>LESSOR: THOMAS LEICESTER MCGEHEE / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-JUL-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006148 - 10020896<br>LESSOR: THOMAS STEPHEN MOFFETT / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006376 - 10020368<br>LESSOR: TIMOTHY A. DEFRANCE / LESSEE: VADA GROUP, LP<br>ACADIA PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for South Bosco Field, Acadia Parish |
| 10006281 - 10021050<br>LESSOR: TINA BALL JOHNSTON / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 19-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006231 - 10020992<br>LESSOR: TOM ROSENBLATT, ET AL / LESSEE: TRIDIMENSION ENERGY, LP<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006360 - 10021142<br>LESSOR: TOM TOLES III / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 17-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006638 - 10020615<br>LESSOR: TONY FORTIE / LESSEE: O. C. DAVIS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 25-JUL-69<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006656 - 10020636<br>LESSOR: TOURO INFIRMARY / LESSEE: REUBEN W. MAYRONNE<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 06-APR-64<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006329 - 10021109<br>LESSOR: TRINITY EPISCOPAL CHURCH OF TULSA, INC. / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 01-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006594 - 10020565<br>LESSOR: TRINITY FELLOWSHIP BAPTIST CHURCH, INC. / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 31-OCT-78<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006259 - 10021027<br>LESSOR: TROY LEE MCKEY, JR., ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006494 - 10020447<br>LESSOR: U.S. OF A / LESSEE: PLACID OIL COMPANY<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 01-DEC-51<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake Field, LaSalle Parish |
| 10006223 - 10020984<br>LESSOR: UNDINE FERGUSON SMITH / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006500 - 10020453<br>LESSOR: URANLA MINERALS, LLC / LESSEE: DRAYCO EXPLORATION, LLC<br>LASALLE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 12-MAY-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Catahoula Lake, West Field, LaSalle Parish |
| 10006634 - 10020611<br>LESSOR: URBAN LESSERRE, ET AL / LESSEE: O. C. DAVIS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 07-JUN-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10005929 - 10021154<br>LESSOR: V.B.V. PROPERTIES / LESSEE: TRIDIMENSION ENERGY, LP<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 14-APR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006643 - 10020621<br>LESSOR: VALARIE M. MILETELLO / LESSEE: RPS ENERGY, INC.<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 26-NOV-01<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006330 - 10021110<br>LESSOR: VAUGHN DANIEL YEAGER / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 10-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006636 - 10020613<br>LESSOR: VERCY CALL DANIEL / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-JUN-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006155 - 10020903<br>LESSOR: VICTORIA KNOX KATCHEN / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006532 - 10020488<br>LESSOR: VIDGINIA SAUCIER JACKSON / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10006567 - 10020536<br>LESSOR: VIRGINA MORRISON / LESSEE: PILOT RESOURCES, INC.<br>CATAHOULA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-OCT-02<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Long Branch, North Field, Catahoula Parish |
| 10006164 - 10020913<br>LESSOR: VIRGINIA B. BOZEMAN, ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006179 - 10020934<br>LESSOR: W. BRUCE LEWIS, ET UX / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-MAY-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006595 - 10020566<br>LESSOR: W. C. WILLIAMS, ET AL / LESSEE: W. THOMAS ANGERS<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 22-MAY-81<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006761 - 10020474<br>LESSOR: W. DAVID CONSTANT, ET AL / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 15-NOV-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006600 - 10020571<br>LESSOR: W. H. HODGES AND COMPANY, INC. / LESSEE: P. W. VASSER<br>CONCORDIA PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 24-JUN-87<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Point Breeze Field Field, Concordia Parish |
| 10006194 - 10020949<br>LESSOR: W. HOWARD PRITCHARTT, JR., ET AL / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 27-JUN-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006403 - 10020398<br>LESSOR: W. STUART LEGGETT / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 28-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006520 - 10020475<br>LESSOR: WADE DENT SMITH / LESSEE: JMR OIL, INC.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 24-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Eola Field, Avoyelles Parish |
| 10006413 - 10020409<br>LESSOR: WALSON FAMILY LIMITED PARTNERSHIP / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-JUL-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006533 - 10020489<br>LESSOR: WALTON ELLIS SAUCIER, JR. / LESSEE: MARC DUPUY, JR.<br>AVOYELLES PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 20-SEP-99<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Five Mile Bayou Field, Avoyelles Parish |
| 10006408 - 10020404<br>LESSOR: WEATHERSBY G. CARTER, JR. / LESSEE: I. MEADE HUFFORD<br>FRANKLIN COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 23-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Franklin County |
| 10006001 - 10021256<br>LESSOR: WEYERHAEUSER CO. (OPTION AREA #3 LASALLE PA.) / LESSEE: AXIS ONSHORE, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE:<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006002 - 10021257<br>LESSOR: WEYERHAEUSER CO. (OPTION AREA #3 WINN PA.) / LESSEE: AXIS ONSHORE, LP<br>WINN PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE:<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Winn Parish |
| 10006333 - 10021113<br>LESSOR: WEYERHAEUSER CO. / LESSEE: AXIS E&P, LLC<br>WINN PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-JAN-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Winn Parish |
| 10006334 - 10021114<br>LESSOR: WEYERHAEUSER CO. / LESSEE: AXIS E&P, LLC<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 16-JAN-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |

Case 10-33565-sgj11    Doc 163    Filed 06/22/10    Entered 06/22/10 20:10:28    Desc
Main Document     Page 155 of 162

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006216 - 10020977<br>LESSOR: WILLIA B. PERKINS / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006149 - 10020897<br>LESSOR: WILLIAM CHARLES HUFFMAN / LESSEE: TDE PROPERTY HOLDINGS, LP<br>LASALLE PARISH | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 27-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for LaSalle Parish |
| 10006260 - 10021028<br>LESSOR: WILLIAM E. COSTINETT / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 15-SEP-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |
| 10006596 - 10020567<br>LESSOR: WILLIAM EDWIN MONTAN, AND MARGUERITE STARK F. MONTAN / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 24-JUN-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10005997 - 10021229<br>LESSOR: WILLIAM ELLISOR / LESSEE: TMC EXPLORATION, INC.<br>WILKINSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 13-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson County |
| 10006331 - 10021111<br>LESSOR: WILLIAM H. CATCHINGS / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 30-DEC-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006695 - 10020680<br>LESSOR: WILLIAM H. PATTERSON, ET AL / LESSEE: RAWLSTON D. PHILLIPS<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 24-NOV-63<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006332 - 10021112<br>LESSOR: WILLIAM K. MCGARVEY REVOCABLE TRUST / LESSEE: TRIDIMENSION ENERGY, LP<br>JEFFERSON COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 26-NOV-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Jefferson County |
| 10006156 - 10020904<br>LESSOR: WILLIAM M. KNOX / LESSEE: TRIDIMENSION ENERGY, LLC<br>WILKINSON | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 12-MAR-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Wilkinson |

In Re:   **TRIDIMENSION ENERGY, LP**                                                                                               Case No.   **10-33565-sgj11**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006361 - 10021143<br>LESSOR: WILLIAM NOLAN ZIMMERMAN / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 07-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006597 - 10020568<br>LESSOR: WILLIE CAIN, JR. AND RUTH M. CAIN / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 15-JUL-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006598 - 10020569<br>LESSOR: WILLIE CAIN, SR. AND EASTER S. CAIN / LESSEE: STACK OIL CORPORATION<br>EAST BATON ROUGE PARISH | TYPE: CORE MINERAL LEASE<br>DATE: 19-JUL-79<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Nesser Field, East Baton Rouge Parish |
| 10006635 - 10020612<br>LESSOR: WILSON PRESTENBACK, ET AL / LESSEE: GREAT LAKES CARBON CORPORATION<br>POINTE COUPEE PARISH | TYPE: NON-CORE MINERAL LEASE<br>DATE: 23-JUN-67<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Livonia  Field, Pointe Coupee Parish |
| 10006743 - 10021144<br>LESSOR: XAVIER UNIVERSITY OF NEW ORLEANS / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 18-FEB-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006362 - 10021145<br>LESSOR: YVONNE GUERARD ZIMMERMAN / LESSEE: TRIDIMENSION ENERGY, LP<br>ADAMS COUNTY | TYPE: UNDEVELOPED ACREAGE LEASE<br>DATE: 11-MAR-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Mineral Lease for Adams County |
| 10006794 - 10021356<br>LIBERTY RESOURCES<br>1090 CINCLARE DRIVE<br>PORT ALLEN, LA 70767 | TYPE: MODEL FORM OPERATING AGREEMENT<br>DATE:<br>NATURE OF INTEREST:<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Pointe Coupee Parish, Livonia Assets |
| 10006794 - 10021311<br>LIBERTY RESOURCES<br>1090 CINCLARE DRIVE<br>PORT ALLEN, LA 70767 | TYPE: MODEL FORM OPERATING AGREEMENT<br>DATE:<br>NATURE OF INTEREST:<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: More than one parish covered, Identified Prospect and Option Prospect Fields |
| 10002424 - 10020723<br>METROPOLITAN LIFE INSURANCE COMPANY<br>200 PARK AVE.<br>NEW YORK, NY 10166 | TYPE: DISABILITY INCOME INSURANCE<br>DATE: 01-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Disability Income Insurance: Long Term Benefits |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10002424 - 10020725<br>METROPOLITAN LIFE INSURANCE COMPANY<br>200 PARK AVE.<br>NEW YORK, NY 10166 | TYPE: EMPLOYEE DENTAL INSURANCE<br>DATE: 01-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Dental Insurance |
| 10002424 - 10020724<br>METROPOLITAN LIFE INSURANCE COMPANY<br>200 PARK AVE.<br>NEW YORK, NY 10166 | TYPE: EMPLOYEE LIFE INSURANCE<br>DATE: 01-OCT-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Life Insurance |
| 10002442 - 10020768<br>PITNEY BOWES<br>TAMMY WILSON<br>PO BOX 856460<br>LOUISVILLE, KY 40285 | TYPE: LEASE EQUIPMENT<br>DATE: 07-MAY-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Postage Machine |
| 10002426 - 10020727<br>POLYCOM PVX<br>100 MINUTEMAN ROAD<br>ANDOVER, MA 1810 | TYPE: SOFTWARE LICENSING AGREEMENT<br>DATE:<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Software Licensing Agreements: Polycom PVX 8.0.2 |
| 10002402 - 10021270<br>PRYME LAKE EXPLORATION LLC<br>BARNABY  EGERTON-WARBURTON<br>1001 TEXAS AVE.<br>SUITE 1400<br>HOUSTON, TX 77002 | TYPE: MODEL FORM OPERATING AGREEMENT<br>DATE: 09-DEC-09<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: LaSalle Parish, Catahoula Lake Field, Undeveloped Acreage |
| 10002429 - 10020736<br>SCOTT O'NEAL<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | TYPE: EXECUTIVE EMPLOYMENT AGREEMENT<br>DATE: 15-AUG-08<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Executive Employment Agreement |
| 10002401 - 10020721<br>STARNET INSURANCE COMPANY<br>AGENT: 253000<br>P.O. BOX 9010<br>WESTBROOK, ME 04098 | TYPE: WORKERS COMPENSATION INSURANCE<br>DATE: 15-APR-10<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Workers Compensation & Employer Liability Insurance |
| 10006484 - 10020345<br>T&F OIL COMPANY<br>1895 W. CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | TYPE: FARM OUT AGREEMENT<br>DATE: 21-AUG-09<br>NATURE OF INTEREST: 0.25<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Farm Out Agreement for property, LaSalle Parish |
| 10002431 - 10020343<br>TELLURIDE EXPLORATION, LLC<br>8550 UNITED PLAZA BLVD.<br>BLDG II<br>SUITE 305<br>BATON ROUGE, LA 70809 | TYPE: FARM OUT AGREEMENT<br>DATE: 20-JUL-09<br>NATURE OF INTEREST: 0.125<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Farm Out Agreement for property, Catahoula Parish |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10002437 - 10020748<br>TEXAS CAPITAL BANK<br>2350 LAKESIDE BLVD<br>SUITE 605<br>RICHARDSON, TX 75082 | TYPE: LEASE EQUIPMENT<br>DATE: 05-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Vehicle Lease Contract, 2007 Chevrolet Silverado 3500 |
| 10002437 - 10020749<br>TEXAS CAPITAL BANK<br>2350 LAKESIDE BLVD<br>SUITE 605<br>RICHARDSON, TX 75082 | TYPE: LEASE EQUIPMENT<br>DATE: 05-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Vehicle Lease Contract, 2007 Chevrolet Silverado 3500 |
| 10002437 - 10020750<br>TEXAS CAPITAL BANK<br>2350 LAKESIDE BLVD<br>SUITE 605<br>RICHARDSON, TX 75082 | TYPE: LEASE EQUIPMENT<br>DATE: 05-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Vehicle Lease Contract, 2007 Chevrolet Silverado 1500 Crew Cab WT (WHT) |
| 10002437 - 10020751<br>TEXAS CAPITAL BANK<br>2350 LAKESIDE BLVD<br>SUITE 605<br>RICHARDSON, TX 75082 | TYPE: LEASE EQUIPMENT<br>DATE: 26-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Vehicle Lease Contract, 2007 Chevrolet Silverado |
| 10002437 - 10020752<br>TEXAS CAPITAL BANK<br>2350 LAKESIDE BLVD<br>SUITE 605<br>RICHARDSON, TX 75082 | TYPE: LEASE EQUIPMENT<br>DATE: 26-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Vehicle Lease Contract, 2007 Chevrolet Silverado |
| 10002437 - 10020753<br>TEXAS CAPITAL BANK<br>2350 LAKESIDE BLVD<br>SUITE 605<br>RICHARDSON, TX 75082 | TYPE: LEASE EQUIPMENT<br>DATE: 05-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Vehicle Lease Contract, 2007 Chevrolet Silverado 1500 LTD2 (WHT) |
| 10002437 - 10020754<br>TEXAS CAPITAL BANK<br>2350 LAKESIDE BLVD<br>SUITE 605<br>RICHARDSON, TX 75082 | TYPE: LEASE EQUIPMENT<br>DATE: 05-JUN-07<br>NATURE OF INTEREST: 1<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Vehicle Lease Contract, 2007 Chevrolet Silverado 1500 LTD1 (RED) |
| 10006485 - 10020347<br>TMC EXPLORATION, INC.<br>116 WOODVALLE RD<br>NATCHEZ, MS 39120 | TYPE: FARM OUT AGREEMENT<br>DATE: 29-APR-10<br>NATURE OF INTEREST: 0.225<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Farm Out Agreement for property, Blackhawk Acreage, Concordia Parish |
| 10002450 - 10020769<br>VADA GROUP LP<br>BOB MEREDITH<br>1090 CINCLARE DRIVE<br>PORT ALLEN, LA 70767 | TYPE: PURCHASE AND PARTICIPATION AGREEMENT<br>DATE: 05-SEP-07<br>NATURE OF INTEREST: 0.25<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Purchase and Participation Agreement for Livonia Fields |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10006792 - 10021271<br>WILCOX ENERGY COMPANY<br>PO DRAWER V<br>NATCHEZ, MS 39121 | TYPE: MODEL FORM OPERATING AGREEMENT<br>DATE: 09-APR-07<br>NATURE OF INTEREST:<br>REAL PROPERTY (Y/N): Y<br>DESCRIPTION: Concordia Parish, Esperance Field |

**Count of Contracts:**          **819**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if Debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 10006791 - 10014669<br>AXIS E&P, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | 10002360 - 10014593<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 |
| 10005925 - 10014670<br>AXIS ONSHORE, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | 10002360 - 10014593<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 |
| 10005926 - 10014671<br>AXIS MARKETING, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | 10002360 - 10014593<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 |
| 10005927 - 10014672<br>RAM DRILLING, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | 10002360 - 10014593<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 |
| 10006788 - 10014673<br>TDE PROPERTY HOLDINGS, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | 10002360 - 10014593<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 |
| 10006791 - 10014674<br>AXIS E&P, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | 10002360 - 10014599<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 |
| 10005925 - 10014675<br>AXIS ONSHORE, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | 10002360 - 10014599<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 10005926 - 10014676<br>AXIS MARKETING, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | 10002360 - 10014599<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 |
| 10005927 - 10014677<br>RAM DRILLING, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | 10002360 - 10014599<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 |
| 10006788 - 10014678<br>TDE PROPERTY HOLDINGS, LP<br>16610 DALLAS PARKWAY<br>SUITE 2500<br>DALLAS, TX 75248 | 10002360 - 10014599<br>AMEGY BANK<br>1807 ROSS AVE.<br>SUITE 400<br>DALLAS, TX 75201 |

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

   I, the Chief Financial Officer of TRIDIMENSION ENERGY, L.P., named as Debtor in this case, declare under penalty that I have read the foregoing summary and schedules, consisting of 152 sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date:   June 21, 2010

By: _X A Gregg_____
Kenneth A. Gregg
Chief Financial Officer